**Nicklaus & Associates, P.A.**
4651 Ponce de Leon Boulevard
Suite 200
**Coral Gables, Florida 33146**
**Telephone: (305) 460-9888**
**Facsimile: (305) 460-9889**

**Federal ID No. 65-0608970**

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West
McCombs West Ford, LLC d/b/a McCombs Ford West
755 E Mulberry Ave Ste 600
San Antonio TX 78212

Page: 1
April 30, 2024
File No:   1663-001M
Statement No:   30849

Attn: Amanda Francis

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

## Fees Through 04/30/2024

| Date | | Description | Hours | |
|------|------|-------------|-------|------|
| 02/08/2024 | ERN | Receipt and review new matter assignment from Tina Grounds, Senior Claims Adjuster, Southwest Claims Center.  Confirm receipt. No conflict. | 0.20 | 50.00 |
| | ERN | Receipt and review attached Summons and Complaint (51) Pages. | 1.00 | 250.00 |
| | ER | Review the complaint and summons sent by the client, prepare new files and check the court docket. | 0.80 | 100.00 |
| | ERN | Receipt and review email from Mary  Strauss confirming  assignment and hourly rates. | 0.20 | 50.00 |
| 02/09/2024 | ER | Prepare correspondence to Tina Grounds with a copy of the email sent to Mary Strauss | 0.20 | 25.00 |
| 02/12/2024 | AC | Create and update physical and electronic file with information provided by client. | 1.60 | 200.00 |
| | ERN | Receipt and review email correspondence from Tina Grounds regarding firm's billing set up for  ESI'S Tymetrix and instruct office manager to set up on T-360 as per billing guidelines and instructions. | 0.30 | 75.00 |
| | NT | Provide instructions to paralegal regarding pending matters in preparation for upcoming deadline to response to complaint filed. | 0.30 | 75.00 |
| 02/14/2024 | AC | Conduct docket Search to determine pending matters and upcoming deadlines. As well as, update physical and electronic file for attorney review. | 1.00 | 125.00 |
| 02/15/2024 | AC | Review (1) D.E. 23 Case Management and Scheduling Order: (2) D.E. 24 Amended Case Management Order   and conduct search of Judge William F. Jung Pretrial Procedures in order to determine future deadlines and events pertaining to trial. As well as, update calendar and file for attorney review. | 2.50 | 312.50 |
| | AC | Review and save communication with A. Francis regarding upcoming responses due. | 0.10 | 12.50 |
| | AC | Draft, review, revise and finalize acknowledgement letter to T. Grounds. As | | |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | well as, update file for attorney review. | 0.40 | 50.00 |
| | ERN | Draft acknowledgement letter to T. Grounds. | 0.40 | 100.00 |
| | NT | Received and reviewed email from Amanda Francis regarding pre-approval of Motion to Dismiss. | 0.10 | 25.00 |
| | NT | Drafted, reviewed, and finalized Third-Party Defendant's Motion to Dismiss on behalf of McComb's Red Ford in response to Third-Party Complaint. | 3.60 | 900.00 |
| 02/16/2024 | AC | Review and save communications between T. Grounds and E. Nicklaus regarding file link. | 0.20 | 25.00 |
| | AC | Communications with A. Francis regarding draft for response to complaint. | 0.30 | 37.50 |
| | ERN | Receipt and review of Motion to Dismiss Third-Party Plaintiff's Third-party Complaint and Alternatively Motion to Transfer Venue by McCombs West Ford, LLC. | 0.50 | 125.00 |
| | NT | Phone conference with Amanda Francis regarding approval for Motion to Dismiss. | 0.10 | 25.00 |
| | ERN | Provide instructions to paralegal regarding upcoming deadlines and report to client. | 0.30 | 75.00 |
| | ERN | Provide instructions to paralegal regarding pending Motion to Dismiss. | 0.20 | 50.00 |
| 02/19/2024 | ERN | Provide instructions to paralegal regarding corporate Disclosures. | 0.20 | 50.00 |
| | AC | Review communications from A. Francis regarding Corporate Disclosures. | 0.30 | 37.50 |
| | ERN | Correspondence with Elaine Hoffman and ESIS regarding TPA approval. | 0.10 | 25.00 |
| | NT | Drafted email to Amanda francis regarding McComb's Corporate Disclosures and approvals. | 0.10 | 25.00 |
| | NT | Drafted, reviewed, and finalized draft of Third Party Defendants Corporate Disclosure statement. | 0.70 | 175.00 |
| | NT | Conducted research on corporate structure of client in an attempt to accurately draft initial draft of Corporate Disclosures, including reviewing secretary of state records in Texas and Delaware. | 1.20 | 300.00 |
| | NT | Received and reviewed email from Amanda Francis with changes and comments on Corporate Disclosures. | 0.10 | 25.00 |
| | NT | Drafted changes suggested by client into the Corporate Disclosures on behalf of McComb's and finalized for filing. | 0.50 | 125.00 |
| 02/21/2024 | AC | Revise, review and finalize Third Party Defendant, McCombs West Ford Certificate of Interested Parties and Corporate Disclosures. As well as, update file for attorney review. | 0.40 | 50.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 3
April 30, 2024
File No:        1663-001M
Statement No:        30849

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | ERN | Receipt and review of certificate of interested persons and corporate disclosure statement by McCombs West Ford, LLC identifying Corporate Parent ACE American Insurance Company/Chubb, Corporate Parent McCombs West Ford, LLC. for McCombs West Ford, LLC. | 0.30 | 75.00 |
| | ERN | Receipt and review of claim file from A. Wilson form ESIS. Claim file included complaint, insurance coverage, claim loss report and claim notes as part of initial case review. | 2.50 | 625.00 |
| | NT | Drafted email response to Amanda Francis regarding corporate ownership's need to appear on the case. | 0.10 | 25.00 |
| | ERN | Provide instructions to paralegal regarding corporate disclosure filing. | 0.10 | 25.00 |
| 02/22/2024 | AC | Communication with B. Naranjo regarding printing of client file. | 0.30 | 37.50 |
| | AC | Create dropbox link with information pertaining to the claim file in preparation to update physical file for attorney review. | 0.30 | 37.50 |
| 02/23/2024 | NT | Received and reviewed email from Rebecca Garcia regarding Motion to Dismiss filed on behalf of client. | 0.10 | 25.00 |
| | ERN | Review claim file received from ESIS. | 1.30 | 325.00 |
| 02/26/2024 | AC | Communications with Jeannie Reporting regarding court reporter for upcoming personnel records custodian trial conference. | 0.30 | 37.50 |
| | ERN | Provide instructions to paralegal regarding claim file and upcoming deadlines. | 0.40 | 100.00 |
| 02/27/2024 | ERN | Provide instructions to paralegal  regarding deadline to produce initial report to client. | 0.10 | 25.00 |
| 03/04/2024 | ERN | Receipt and review of response to Motion re [42] Motion to Dismiss Third-party Complaint and Alternatively Motion to Transfer Venue filed by FS Investments of America, Inc.. (Peralta, Jose) | 0.20 | 50.00 |
| 03/05/2024 | AC | Review and save Third- Party Plaintiffs Response to the Motion to Dismiss and Alternatively motion to Transfer Venue of Third Party Defendant. Update file for attorney review. | 0.50 | 62.50 |
| 03/06/2024 | AC | Communications with A. Francis, E. Hoffman, T. Grounds and B. Garcia regarding Response to our Motion to Dismiss from Third Party Plaintiff. | 0.30 | 37.50 |
| | AC | Update and review contact sheet with Hub Claims Advocate B. Garcia. | 0.20 | 25.00 |
| | NT | Communications with B. Garcia regarding Motion to Dismiss and Corporate Disclosures filed on behalf of the McCombs Ford West. | 0.10 | 25.00 |
| 03/07/2024 | AC | Review and save D.E. 45 with order from Judge Jung regarding response. | 0.30 | 37.50 |
| 03/11/2024 | ERN | Receipt and review of order directing parties to file applicable dismissal | | |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | papers. | 0.20 | 50.00 |
| | AC | Communications with T. Grounds regarding 30 day report and budget. | 0.30 | 37.50 |
| 03/14/2024 | ERN | Receipt and review REPLY to Response to Motion re [42] MOTION to Dismiss Third-party Complaint and Alternatively Motion to Transfer Venue filed by McCombs West Ford, | 0.30 | 75.00 |
| | AC | Review and save McCombs West Reply to Respond to Motion to Dismiss Third Party Complaint. Update file for attorney review. | 0.30 | 37.50 |
| 03/18/2024 | AC | Review and save DE 42 Order denying Defendants Motion to Dismiss/ Transfer Venue. Udpate file for attorney review. | 0.20 | 25.00 |
| 03/21/2024 | AC | Conduct docket search and review to determine status of pending matters. | 0.40 | 50.00 |
| | ERN | Provide instructions to paralegal regarding docket in preparation for upcoming deadlines. | 0.40 | 100.00 |
| 03/22/2024 | AC | Conduct docket search to confirm no additional orders have been filed. Update file for attorney review. | 0.40 | 50.00 |
| 03/28/2024 | AC | Review and save Plaintiffs Notice of Taking Video Depostion of FS Investment Corporate Representative. Udpate file for attorney review. | 0.40 | 50.00 |
| | AC | Review Notice of Service of First Interrogatories to Defendant McCombs West Ford. | 0.20 | 25.00 |
| | AC | Review Interrogatory questions from Plaintiff to McCombs West Ford. | 0.30 | 37.50 |
| 04/02/2024 | NT | Drafted, reviewed, and finalized Answer and Affirmative Defenses on behalf of McComb's. | 0.90 | 225.00 |
| | NT | Conducted research on viability of certain affirmative defenses as part of preparing for drafting Answer and Affirmative Defenses on behalf of client. | 2.10 | 525.00 |
| 04/03/2024 | AC | Review and save McCombs West Ford Answers and Affirmative Defenses to Third Party Plaintiffs Complaint. Update file for attorney review. | 0.40 | 50.00 |
| | NT | Received and reviewed Plaintiff's Notice of Taking Deposition of FS Investments corporate representative. | 0.20 | 50.00 |
| | ERN | Provide instructions to paralegal regarding upcoming deposition and pending matters in preparation for same. | 0.50 | 125.00 |
| 04/11/2024 | AC | Draft, review and revise Notice o Service McCombs West Ford, LLC Answer to Plaintiffs First Interrogatories. | 0.60 | 75.00 |
| | AC | Draft, review and revise McCombs Answers to Plaintiffs First Set of Interrogatories. | 0.40 | 50.00 |
| 04/15/2024 | AC | Communications with J. Peralta regarding deposition of the corporate | | |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

Page: 5
April 30, 2024
File No:        1663-001M
Statement No:        30849

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | representative for FS Investment/ Powerhouse. | 0.30 | 37.50 |
|  | AC | Review Notice of Filing Subpoena Duces Tecum for Carfax. | 0.40 | 50.00 |
|  | AC | Continue to draft, review and revise McCombs Answers to Plaintiffs First Set of Interrogatories. | 0.40 | 50.00 |
|  | AC | Draft, review and revise Defendant response to Plaintiffs First Request for Production of Documents. As well as, update file and calendar in preparation for deadlines. | 1.30 | 162.50 |
|  | ERN | Receipt and review of notice by Gabriel Luc Haddon (Attachments: # (1) Exhibit Subpoena)(Feygin, Joshua) | 0.40 | 100.00 |
|  | NT | Received and reviewed email from Jose Peralta regarding the deposition of Powerhouse's Corporate Representative. | 0.10 | 25.00 |
|  | NT | Received and reviewed email from Ana to Jose Peralta regarding attendance at their corporate representative's deposition. | 0.10 | 25.00 |
|  | NT | Received and reviewed email from Jose Peralta regarding attendance at corporate representative's deposition and confirming date for same. | 0.10 | 25.00 |
|  | NT | Reviewed and analyzed FS Investments' initial discovery requests ahead of providing responses. | 0.50 | 125.00 |
|  | ERN | Meet with paralegal regarding upcoming depositions and preparation for same. | 0.30 | 75.00 |
| 04/22/2024 | AC | Review Plaintiffs Notice of Taking Deposition of FS Investment Of America Corporate rep. Update file in preparation for same. | 0.30 | 37.50 |
|  | NT | Received and reviewed email from Nancy Torres-Curiel regarding the deposition of FS Investment's corporate representative. | 0.10 | 25.00 |
|  | ERN | Provide instructions to paralegal regarding upcoming deposition for the corporate rep for FS Investments. | 0.30 | 75.00 |
| 04/23/2024 | NT | Plan and prepare for the deposition of FS Investment's Corporate Representative noticed by Plaintiff in the original case. | 1.90 | 475.00 |
|  | NT | Attended and participated in the deposition of FS Investment's Corporate Representative on behalf of McCombs. | 3.40 | 850.00 |
|  | NT | Phone conference with Plaintiff's counsel Joshua Feygin regarding FS Investment's deposition responses. | 0.40 | 100.00 |
|  | NT | Drafted email to Joshua Feygin regarding documents received from production. | 0.10 | 25.00 |
|  | NT | Received, reviewed, and analyzed discovery produced by Plaintiff and received from Third Party Plaintiff FS Investments following deposition. | 0.80 | 200.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | NT | Received and reviewed documents received from Westlake Financial in response to Plaintiff's subpoena. | 1.30 | 325.00 |
| 04/24/2024 | AC | Review and save Westlake Services Response to Plaintiffs Request for Production of Documents along with production documents. | 1.30 | 162.50 |
|  | AC | Review and save Bate Stamped Documents served by FS Investment in Support of Defendants Response and Objections to Plaintiffs First Request for Production. | 0.90 | 112.50 |
|  | AC | Review and save Defendant FS Investment of America Resposnes and Objections to Plaintiffs First Request for Production. | 0.70 | 87.50 |
|  | AC | Review and save Defendants FS Investments of America Responses and Objections to Plaintiffs First Request for Admissions. | 0.40 | 50.00 |
|  | AC | Review and save Defendants FS Investments of America Answers and Objections to Plaintiffs 1st Set of Interrogatories. | 0.40 | 50.00 |
|  | AC | Review and save Defendants FS Investment Supplement production documents in response to Plaintiffs 1st Request for Production. | 0.50 | 62.50 |
|  | AC | Review and save communications between T. Grounds and N. Torres regarding status of case analysis. | 0.20 | 25.00 |
|  | ERN | Receipt and review of Motion to Strike [48] Answer to Third Party Complaint Third Party Defendant's Affirmative Defenses by FS Investments of America, Inc.. (Attachments: # (1) Exhibit A)(Silverstein, Keith) | 0.30 | 75.00 |
|  | NT | Received and reviewed email from Tina Grounds regarding Initial Case Assessment. | 0.10 | 25.00 |
|  | NT | Received and reviewed email from Jose Peralta regarding Motion to Strike Affirmative Defenses. | 0.10 | 25.00 |
|  | NT | Conducted brief research on Local Rules related to pre-trial conferral with opposing counsel. | 0.50 | 125.00 |
|  | NT | Reviewed and analyzed Plaintiff's Motion to Strike Affirmative Defenses. | 0.60 | 150.00 |
|  | NT | Conducted research on viability of affirmative defenses and likelihood of success on the merits of our affirmative defenses. | 0.80 | 200.00 |
|  | ERN | Provide instructions to paralegal regarding discovery documents provided by plaintiffs counsel for Westlake Services and FS Investments. | 0.20 | 50.00 |
|  | NT | Communications with J. Peralta regarding deficient affirmative defenses. | 0.40 | 100.00 |
| 04/25/2024 | AC | Review and save Third Party Plaintiffs Motion to Strike Third Party Defendants Affirmative Defenses. Update file for attorney review. | 0.50 | 62.50 |
|  | NT | Received and reviewed email from Jose Peralta regarding Motion to Strike |  |  |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 7
April 30, 2024
File No: 1663-001M
Statement No: 30849

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | Affirmative Defenses. | 0.10 | 25.00 |
|  | NT | Received and reviewed email from Joshua Feygin regarding meet and confer with opposing counsel. | 0.10 | 25.00 |
|  | NT | Discuss pending Request for Production and Interrogatories with paralegal. | 0.30 | 75.00 |
| 04/26/2024 | NT | Communications with J. Peralta regarding conference call. | 0.10 | 25.00 |
| 04/30/2024 | NT | Discuss upcoming deadlines with paralegal. | 0.20 | 50.00 |
|  | NT | Communications with J. Peralta regarding pending motion. | 0.20 | 50.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 55.20 | 11,112.50 |

### RECAPITULATION

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Edward R. Nicklaus | Partner | 11.20 | $250.00 | $2,800.00 |
| Erma Rodriguez | Paralegal | 1.00 | 125.00 | 125.00 |
| Ana Chavez | Paralegal | 20.50 | 125.00 | 2,562.50 |
| Torres/Nicolas | Associate | 22.50 | 250.00 | 5,625.00 |

TOTAL THIS STATEMENT 11,112.50

BALANCE DUE $11,112.50

**Nicklaus & Associates, P.A.**
4651 Ponce de Leon Boulevard
Suite 200
Coral Gables, Florida 33146
Telephone: (305) 460-9888
Facsimile: (305) 460-9889

Federal ID No. 65-0608970

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West
McCombs West Ford, LLC d/b/a McCombs Ford West
755 E Mulberry Ave Ste 600
San Antonio TX 78212

Page: 1
May 31, 2024
File No:    1663-001M
Statement No:    30937

Attn: Amanda Francis

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Previous Balance |  | $11,112.50 |

### Fees Through 05/31/2024

|  |  |  | Hours |  |
|---|---|---|---|---|
| 05/01/2024 | NT | Communications with J. Peralta regarding conference call. | 0.20 | 50.00 |
| 05/02/2024 | ERN | Receipt and review of endorsed order denying [50] Motion to Strike. The Court agrees with movant that some or all of the defenses are likely to prove out to be unmerited boilerplate or not true affirmative defenses. The cautious lawyer, however, might include many in his Answer to avoid later assertions of waiver. The striking of defenses in the undersigned's experience in Florida often varies by jurisdiction. In the Middle District of Florida it also varies and motions to strike generally are disfavored. Sometimes they devolve into a pleading repartee that is procedural only, not touching on the merits or advancing the case. The Court would prefer that any defense that appears substantive be addressed in discovery and could be subject to a motion for summary judgment. Early in the case it is sometimes difficult to separate out merited assertions from unmerited. Signed by Judge William F. Jung on 5/2/2024. | 0.50 | 125.00 |
|  | NT | Received and reviewed paperless Order from Judge William Jung regarding denial of Plaintiff's Motion. | 0.10 | 25.00 |
|  | NT | Received, reviewed, and analyzed Plaintiff's conferral letter and attachments regarding Motion to Strike following corporate representative deposition. | 0.90 | 225.00 |
| 05/03/2024 | AC | Discuss upcoming deadlines with paralegal. | 0.30 | 37.50 |
|  | AC | Review communications between J. Feygin and K. Silverstein and J. Peralta with attached time sensitive letter regarding FS Investments Answer and Responses to Request for Production, Request for Admissions and Interrogatories. Update file and calendar for attorney review. | 0.60 | 75.00 |
| 05/06/2024 | NT | Received and reviewed email from Joshua Feygin regarding third party subpoenas and motion to extend deadlines. | 0.10 | 25.00 |
| 05/07/2024 | NT | Received and reviewed email from Joshua Feygin regarding third party subpoenas. | 0.10 | 25.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 2
May 31, 2024
File No:      1663-001M
Statement No:      30937

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | NT | Drafted email to Tina Grounds regarding Initial Case Assessment and trial budget. | 0.10 | 25.00 |
|  | NT | Drafted skeleton responses for Plainitff's request for production in order to coordinate document production with client. | 0.50 | 125.00 |
|  | NT | Drafted email to Amanda Francis with brief udpate and request for documents in order to respond to FS Investments. | 0.30 | 75.00 |
|  | NT | Received and reviewed transcript from FS Investment corporate representative's deposition. | 0.50 | 125.00 |
| 05/08/2024 | AC | Communications with A. Francis regarding FS Investment responses to Request for Production. | 0.30 | 37.50 |
|  | AC | Review and save Trade in Deal, Sale via Auction/ Manheim and communications with Manheim regarding title discrepancy send by A. Francis. As well as, update file for attorney review. | 1.00 | 125.00 |
|  | NT | Received and reviewed email from Joshua Feygin regarding conferral letter. | 0.10 | 25.00 |
|  | NT | Received and reviewed email from Amanda Francis with documents for responses to Requests for Production. | 0.10 | 25.00 |
|  | NT | Reviewed and analyzed documents received from Amanda Francis in response to request for production from FS Investments. | 1.30 | 325.00 |
|  | NT | Received and reviewed email from Jose Peralta regarding extension to respond to conferral letter. | 0.10 | 25.00 |
|  | NT | Received and reviewed Joshua Feygin's response to Jose Peralta regarding extension of time to responded to conferral letter. | 0.10 | 25.00 |
|  | NT | Received and reviewed second set of Interrogatories and Requests for Production from FS Investments to McComb's West Ford. | 0.60 | 150.00 |
| 05/09/2024 | NT | Drafted email to Tina Grounds regarding Chubb's decision to not extend coverage to McCombs. | 0.10 | 25.00 |
|  | NT | Drafted email to Amanda Francis regarding correspondence from Tina Grounds and Chubb's determination on coverage. | 0.10 | 25.00 |
|  | NT | Received and reviewed email from Nancy Torres-Curiel regarding deposition of McCombs' Corporate Representative. | 0.10 | 25.00 |
|  | NT | Reviewed proposed Notice of Corporate Representative deposition sent by FS Investments. | 0.30 | 75.00 |
|  | NT | Received and reviewed email from Tina Grounds regarding coverage disclaimer decision by Chubb. | 0.10 | 25.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 3
May 31, 2024
File No: 1663-001M
Statement No: 30937

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | NT | Provide instructions to paralegal regarding subpoenas. | 0.30 | 75.00 |
| 05/10/2024 | AC | Review and save communications between T. Grounds, A. Francis and N. Torres regarding coverage disclaimer from Chubb. As well as, update contact sheet with information provided by T. Grounds. | 0.40 | 50.00 |
| | AC | Review and save letter from T, Grounds to insured McCombs Family Partners regarding coverage disclaimer. Update file for attorney review. | 0.50 | 62.50 |
| | NT | Received and reviewed email from Joshua Feygin regrding motion for extension of deadlines. | 0.10 | 25.00 |
| | NT | Received and reviewed invoice for the deposition of Frankly Strusberg from Florida Court Reporting. | | |
| | NT | Received and reviewed email from Tina Grounds regarding Chubb's coverage disclaimer letter to client. | 0.10 | 25.00 |
| | NT | Reviewed and analyzed Chubb's coverage disclaimer letter produced by Tina Grounds. | 0.40 | 100.00 |
| | NT | Received and reviewed email from Amanda Francis regarding coverage disclaimer letter from Chubb to client. | 0.10 | 25.00 |
| | NT | Communications with A. Francis regarding retainer agreement. | 0.30 | 75.00 |
| 05/13/2024 | AC | Draft, review and revise shells for McCombs West Ford Motion to Continue. | 0.50 | 62.50 |
| | NT | Received and reviewed email from Joshua Feygin regarding continuance of different deadlines. | 0.10 | 25.00 |
| | NT | Instructions to paralegal regarding Motion to Continue and subpoenas. | 0.30 | 75.00 |
| | NT | Instructions to paralegal regarding shell of Motion for Extension of deadlines. | 0.30 | 75.00 |
| 05/14/2024 | ERN | Receipt and review of Time Sensitive MOTION to Amend [39] Order on Motion to Amend / Correct / Modify / Supplement by Gabriel Luc Haddon. (Feygin, Joshua) | 0.20 | 50.00 |
| | ERN | Receipt and review of endorsed order denying without prejudice for failure to comply with Local Rule 3.01(g) [52] Plaintiff's Motion to Compel. Local Rule 3.01(g) requires that a movant certify he or she has conferred with opposing counsel in a good faith effort to resolve the motion, state whether the parties agree on the resolution of all or part of the motion, and, if the motion is opposed, explain the means by which the conference occurred. Plaintiff's motion does not comply with this rule and instead states that Plaintiff's counsel attempted to confer with opposing counsel "but a meaningful response was not received." (Doc. 52 at 17). The parties are directed to confer in person or via telephone regarding the discovery issues within seven days. Signed by Magistrate Judge Sean P. Flynn on 5/15/2024. | 0.30 | 75.00 |
| | ERN | Motion to Compel Better Responses to Plaintiff's Discovery by Gabriel Luc | | |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 4
May 31, 2024
File No:      1663-001M
Statement No:      30937

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | Haddon. (Attachments: # (1) Exhibit Exhibit A, # (2) Exhibit Exhibit B, # (3) Exhibit Exhibit C, # (4) Exhibit Exhibit D)(Feygin, Joshua) | 0.30 | 75.00 |
| | NT | Received and reviewed email from Plaintiff regarding request for extension of time. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Jose Peralta regarding position on request for extension of time. | 0.10 | 25.00 |
| | NT | Received and reviewed Plaintiff's Motion to Compel better responses from FS Investments. | 0.90 | 225.00 |
| | NT | Received and reviewed Notice of Deposition for Westlaw Financial from Joshua Feygin. *Westlake* | 0.30 | 75.00 |
| 05/15/2024 | AC | Review and save Plaintiffs Motion to Overrule and Compel Better Responses to the Plaintiffs Discovery Request. | 1.20 | 150.00 |
| | AC | Review and save Plaintiffs Time Sensitive Unopposed Motion to Modify the Case Management and Scheduling Order. Update file for attorney review. | 0.60 | 75.00 |
| | AC | Review and save Order Denying plaintiffs Motion to Compel. Update electronic and physical file for attorney review. | 0.30 | 37.50 |
| | AC | Review and save Order Granting DE 53 Motion to AMend Case Management and Scheduling Order. Update calendar and file with new deadlines in preparation for trial. | 0.60 | 75.00 |
| | AC | Review and save Order with Notice of Rescheduling Hearing and Jury Trial. Update calendar and file with new deadlines in preparation for trial. | 0.60 | 75.00 |
| | ERN | Receipt and review of notice of rescheduling hearing: The final pretrial conference previously scheduled for 9/12/2024 and jury trial previously scheduled for term beginning 10/7/2024 are rescheduled. New scheduling date and time: Final Pretrial Conference set for 10/10/2024 at 9:00 AM in Tampa Courtroom 15 B before Judge William F. Jung. Jury Trial set for the November 2024 Trial Term commencing 11/4/2024 at 9:00 AM in Tampa Courtroom 15 B before Judge William F. Jung. (CCB) | 0.30 | 75.00 |
| | ERN | Receipt and review of endorsed order granting [53] Motion to Amend Case Management and Scheduling Order as follows: Dispositive motion filing deadline is July 5, 2024; and the pretrial statement is due October 3, 2024. Notice rescheduling pretrial and trial to follow. Signed by Judge William F. Jung on 5/15/2024. (CCB) | 0.30 | 75.00 |
| | NT | Review paperless Order denying Plaintiff's Motion for failure to certify conferral. | 0.10 | 25.00 |
| | NT | Review email from Joshua Feygin regarding paperless Order and conferral call. | 0.10 | 25.00 |
| | NT | Review paperless Order amending Case Management Scheduling Order. | 0.10 | 25.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | NT | Review email from Nancy Torres-Curiel regarding phone conference with all parties. | 0.10 | 25.00 |
| | NT | Review email from Joshua Feygin regarding phone conference to comply with conferral requirement. | 0.10 | 25.00 |
| | NT | Instructions to paralegal regarding subpoenas to be served. | 0.40 | 100.00 |
| 05/16/2024 | AC | Review and save Defendants Fs Investment Second Notice of Intent to Serve Subpoena Duces tecum for Production of Documents Without Deposition to Armstrong Teasdale LLP. As well as, update file for attorney review. | 0.50 | 62.50 |
| | NT | Received and reviewed email from Jose Peralta regarding the upcoming conferral phone call. | 0.10 | 25.00 |
| | NT | Received and reviewed FS Investment's Notice of Deposition Deuces Tecum regarding defense counsel for FS Investment. | 0.20 | 50.00 |
| | NT | Received and reviewed email from Nancy Torres-Curiel regarding availability of McCombs for depostion. | 0.10 | 25.00 |
| | NT | Instructions to paralegal regarding pending subpoenas and email from A. Francis regarding retainer agreement. | 0.40 | 100.00 |
| 05/17/2024 | AC | Review and update electronic and physical file in preparation for upcoming deadlines. | 0.30 | 37.50 |
| 05/20/2024 | AC | Review and save Defendants Fs Investment of AMerica First Set of Interrogatories to Third Party Defendant McCombs WEst Ford. Update calendar for attorney review. | 0.80 | 100.00 |
| | AC | Defendant/ Third Party Plaintiff FS Investment of America 2nd Request for Production to Plaintiffs Gabriel Luc Haddon. Update file and calendar for attorney review. | 0.90 | 112.50 |
| | ERN | Receipt and review of defendant fs investments of america, inc.'s second notice of intent to serve a subpoena duces tecum for production of documents without deposition | 0.50 | 125.00 |
| | NT | Received and reviewed email from Jose Peralta regarding Interrogatories issued to McCombs. | 0.10 | 25.00 |
| | NT | Received and reviewer email from Amanda Francis regarding settlement timing. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Nancy Torres-Curiel regarding document production request. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Nancy Torres-Curiel regarding availability for corporate representative depositon. | 0.10 | 25.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | NT | Received and reviewed email from Jose Peralta regarding subpoena objections for document production. | 0.10 | 25.00 |
| | NT | Drafted email to Nancy Torres-Curiel regarding document requests and availability for deposition. | 0.10 | 25.00 |
| | NT | Instructions to paralegal regarding upcoming deposition. | 0.40 | 100.00 |
| | NT | Communications with A. Francis regarding timeline for settlement. | 0.20 | 50.00 |
| 05/21/2024 | AC | Review communications from J. Peralta regarding subpoena to Armstrong Teasdale LLP. Update file for attorney review. | 0.60 | 75.00 |
| | NT | Telephone conference with all counsel of record to discuss Plaintiff's Motion to Compel. | 0.50 | 125.00 |
| | NT | Plan and prepare for phone conference with all counsel to discuss Plaintiff's Motion to Compel. | 0.30 | 75.00 |
| | NT | Received and reviewed email from Joshua Feygin regarding objections to subpoena from FS Investments. | 0.10 | 25.00 |
| | NT | Instructions to paralegal regarding depositon of Corporate Representative. | 0.10 | 25.00 |
| | NT | Communications with J. Peralta, N. Torres-Curiel and K. Silverstein regarding deposition of the of the corporate representative for McCombs West Ford. | 0.40 | 100.00 |
| | NT | Communications with A. Francis regarding status of the case. | 0.30 | 75.00 |
| 05/22/2024 | AC | Communications with A. Francis regarding billing submission. | 0.50 | 62.50 |
| | AC | Review and save communications and correspondence between N. Torres and A. Francis regarding instructions to settle. | 0.50 | 62.50 |
| | NT | Received and reviewed email from Ana to Amanda Francis regarding new billing address. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Amanda Francis regarding potential settlement negotiations with Plaintiff. | 0.10 | 25.00 |
| | NT | Drafted, reviewed, and finalized update letter to Amanda Francis. | 0.40 | 100.00 |
| 05/23/2024 | AC | Communications with A. Francis regarding deposition for the corporate representative and mediation request. | 0.30 | 37.50 |
| | ERN | Receipt and review of notice of depostion filed by opposing counsel . defendant/third-party plaintiff fs investments of america, inc.'s notice of taking deposition duces tecum of mccomb's west ford, llc's corporate representative. | 1.20 | 300.00 |
| | NT | Email to Amanda Francis regarding availability for depositon of Corporate Representative. | 0.10 | 25.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 7
May 31, 2024
File No:     1663-001M
Statement No:     30937

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | NT | Received and reviewed email from Nancy Torres-Curiel regarding subpoena deuces tecum to client. | 0.10 | 25.00 |
|  | NT | ERN Provide instructions to paralegal regarding subpoena, depostion of the corporate rep and upcoming deadlines. | 0.40 | 100.00 |
| 05/24/2024 | NT | Received and reviewed email from Amanda Francis regarding potential designations to corporate representative depostion. | 0.10 | 25.00 |
| 05/28/2024 | AC | Review transcript deposition of Corporate Rep for FS Investment. | 0.80 | 100.00 |
| 05/29/2024 | NT | Provide instructions to paralegal regarding deadlines. | 0.10 | 25.00 |
| 05/30/2024 | NT | Received and reviewed email from Amanda Francis regarding designation of corporate representatives. | 0.10 | 25.00 |
|  | NT | Received and reviewed new offer of settlement from Plaintiff. | 0.10 | 25.00 |
| 05/31/2024 | AC | Communications with Amanda Francis regarding corporate rep information. | 0.30 | 37.50 |
|  | NT | Provide instructions to paralegal regarding disclosures, subpoenas and depositon of the corporate rep. | 0.30 | 75.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 31.70 | 6,375.00 |

### RECAPITULATION

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Edward R. Nicklaus | Partner | 3.60 | $250.00 | $900.00 |
| Ana Chavez | Paralegal | 12.40 | 125.00 | 1,550.00 |
| Torres/Nicolas | Associate | 15.70 | 250.00 | 3,925.00 |

### EXPENSES

| 05/10/2024 | Court Reporter - Florida Court Reporting | 731.50 |
|---|---|---|
|  | Total Expenses Through 05/31/2024 | 731.50 |
|  | TOTAL THIS STATEMENT | 7,106.50 |

### Payments

| Total Payments | -11,112.50 |
|---|---|
| BALANCE DUE | $7,106.50 |

**Nicklaus & Associates, P.A.**
4651 Ponce de Leon Boulevard
Suite 200
Coral Gables, Florida 33146
Telephone: (305) 460-9888
Facsimile: (305) 460-9889

**Federal ID No. 65-0608970**

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West
McCombs West Ford, LLC d/b/a McCombs Ford West
755 E Mulberry Ave Ste 600
San Antonio  TX  78212

Page: 1
June 30, 2024
File No:      1663-001M
Statement No:      31012

Attn: Amanda Francis

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | **Previous Balance** | | $7,106.50 |
| | | **Fees Through 06/30/2024** | | |
| 06/03/2024 | NT | Received and reviewed email from Jose Peralta regarding new settlement offer from Plaintiff. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Jose Peralta regarding McCombs' position on settlement negotiations with Plaintiff. | 0.10 | 25.00 |
| 06/04/2024 | NT | Read upcoming deadlines to respond to FS Investment 1st set of Interrogatories. | 0.30 | 75.00 |
| | AC | Draft, review and revise NOTICE OF SERVICE MCCOMBS WEST FORD, LLC.'S ANSWER TO THIRD PARTY PLAINTIFFS, FS INVESTMENT OF AMERICA FIRST INTERROGATORIES. | 0.50 | 62.50 |
| | AC | Draft, review and revise shells for MCCOMBS WEST FORD, LLC.'S ANSWER TO THIRD PARTY PLAINTIFFS, FS INVESTMENT OF AMERICA FIRST INTERROGATORIES. | 0.60 | 75.00 |
| 06/05/2024 | AC | Review and save communications between A. Francis and N. Torres regarding corporate rep and topics for the deposition. | 0.20 | 25.00 |
| | NT | Communications with N. Torres regarding request from A. Francis on pending matters in preparation for scheduling deposition of the corporate representative. | 0.10 | 25.00 |
| | NT | Received and reviewed invoice for deposition of FS Investments' Corporate Representative. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Amanda Francis regarding answer to Interrogatories and designation of corporate representative. | 0.10 | 25.00 |
| | NT | Reviewed Answers to Schedule A provided by Amanda Francis as part of gathering information for response to Interrrogatories. | 0.50 | 125.00 |
| 06/07/2024 | NT | Received and reviewed email from Jose Peralta regarding dates for the | | |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 2
June 30, 2024
File No:   1663-001M
Statement No:   31012

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | deposition of McCombs' corporate representative. | 0.20 | 50.00 |
| | NT | Received and reviewed email from Jose Peralta regarding the deposition of Plaintiff Gabriel Haddon. | 0.10 | 25.00 |
| 06/10/2024 | NT | Communications with J. Feygin and J. Peralta regarding deposition of the plainitff and FS Investments Corporate rep. | 0.20 | 50.00 |
| | AC | Review and save invoice from Florida Court Reporting. Also, forward to C. Magalde for payment processing. | 0.20 | 25.00 |
| | NT | Received and reviewed email from Joshua Feygin regarding availability of Plaintiff for deposition. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Keith Silverman to Joshua Faygin regarding availability of Plaintiff for deposition. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Jose Peralta regarding extension of time to provide answer to interrogatories. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Jose Peralta to Joshua Feygin regarding Plaintiff's availability for deposition. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Joshua Feygin regarding new dates of availability of Plaintiff for deposition. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Jose Peralta regarding corporate representative deposition of Westlake Financial. | 0.10 | 25.00 |
| | NT | Drafted, reviewed, and finalized Third-Party Defendant's Answers to Interrogatories and sent same to client for final approval. | 1.90 | 475.00 |
| 06/11/2024 | ERN | Email exchange with opposing counsel regarding the dates proposed fall outside of the court's discovery deadline. | 0.40 | 100.00 |
| | ERN | Email exchange with opposing counsel regarding Plaintiff's availability for deposition. | 0.10 | 25.00 |
| | NT | Received and reviewed email from Joshua Feygin regarding the deposition of Plaintiff. | 0.10 | 25.00 |
| | NT | Received and reviewed email response from Jose Peralta regarding Plaintiff's deposition. | 0.10 | 25.00 |
| | NT | Received and reviewed executed interrogatories from client and prepared same for disclosure. | 0.40 | 100.00 |
| 06/12/2024 | AC | Review and save notarized Answers to Interrogatories received by A. Francis. | 0.30 | 37.50 |
| | NT | Received and reviewed email from Jose Peralta regarding corporate representative deposition. | 0.10 | 25.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 3
June 30, 2024
File No:    1663-001M
Statement No:    31012

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | NT | Received and reviewed email from Joshua Feygin regarding his availability for corporate representative depostion. | 0.10 | 25.00 |
| 06/13/2024 | BBB | Review of the deposition testimony of Powerhouse owner Strusberg in order to identify all facts supporting the argument that Powerhouse did not purchase the truck from McCombs in order to seek summary judgment. | 3.60 | 900.00 |
| | BBB | Review statutes and case law in order to determine whether an automobile dealer can lawfully use another auto dealer's state license to purchase vehicle's from a wholesaler. | 2.40 | 600.00 |
| 06/14/2024 | AC | Review, revise Defendant McCombs West Ford Answers to FS Investment Interrogatories. | 0.30 | 37.50 |
| | AC | Communications with A. Francis regarding Mr. Finleys availability. | 0.20 | 25.00 |
| | AC | Communications with H. Finley corporate rep from McCombs West Ford regarding deposition prep. Also, update contact sheet with additional contact information for Mr. Finley. | 0.40 | 50.00 |
| | BBB | Review of all documents provided by client regardin the Ford F150 sale and trade-in in order to prepare client for his deposition. | 2.50 | 625.00 |
| | BBB | Review of client's Answer's to FS Investment's Interrogatories in anticipation of client's deposition. | 0.50 | 125.00 |
| | BBB | Review of FS Investments Answers to Haddon's Interrogatories in anticipation of client's deposition. | 0.40 | 100.00 |
| | BBB | Review of FS Investment's Responses to Haddon's Request for Admissions in anticipation of client's deposition. | 0.30 | 75.00 |
| | BBB | Review of FS Investment's Notice of Deposition in order to scrutinize the areas of inquiry and documents to be produced in order to prepare client for deposition. | 0.50 | 125.00 |
| | BBB | Review of case law regarding defenses to FS Investment's claim of negligent misrepresentation in order to identify all facts needed to seek summary judgment. | 2.30 | 575.00 |
| | BBB | Review of case law regarding defenses to FS Investment's claim of common law indemnity in order to identify all facts needed to seek summary judgment. | 1.50 | 375.00 |
| | BBB | Review of case law in order to obtain legal authority to raise the complete defense of FS Investment's lack of standing. | 2.20 | 550.00 |
| 06/15/2024 | BBB | Prepare correspondence (email) to Finley enclosing the notice of deposition for McCombs and information about our upcoming telephone conference, | 0.10 | 25.00 |
| | BBB | Draft, analyze and synchronize timeline of vehicle events to corresponding odometer mileage. | 2.40 | 600.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 4
June 30, 2024
File No:      1663-001M
Statement No:      31012

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|            |     |                                                                                                                                                                                                                                                                          | Hours |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | BBB | Review of case law in order to obtain authority that FS Investments claims reveal that o contract exists with McCombs and thus the issue of standing is not waived.                                                                                                        | 0.90  | 225.00   |
| 06/17/2024 | NT  | Communications with J. Feygin, J. Peralta and J. Liebler regarding the scheduling of the corporate rep deposition and continuance.                                                                                                                                        | 0.70  | 175.00   |
|            | NT  | Communications with H. Finley regarding deposition prep.                                                                                                                                                                                                                  | 0.40  | 100.00   |
|            | BBB | Telephone conference with (prepare for) McCombs corporate representative Henry Finley depostion preparation.                                                                                                                                                              | 2.00  | 500.00   |
|            | BBB | Telephone conference with Henry Finley to prepare him for giving deposition testimony for McCombs.                                                                                                                                                                        | 1.75  | 437.50   |
|            | BBB | Review of case law in order to obtain authority that basic arithmetic does not require expert testimony in order to argue that the odometer readings in plaintiff's complaint are impossible.                                                                             | 1.10  | 275.00   |
|            | NT  | Communications with  J. Peralta  regarding Motion for Continuance.                                                                                                                                                                                                        | 0.20  | 50.00    |
|            | BBB | Prepare statement of undisputed facts to be included in McCombs motion for summary judgment.                                                                                                                                                                              | 4.50  | 1,125.00 |
|            | BBB | Review of case law in order to obtain authority defining "special relationship" in order to argue in McCombs motion for summary judgment that no such relationship existed.                                                                                               | 1.20  | 300.00   |
|            | ERN | Receipt and review of RESPONSE re [57] MOTION for Miscellaneous Relief, specifically Joint Motion to Continue Discovery Cut-Off Date and Deadline to File Dispositive Motions filed by Gabriel Luc Haddon. (Attachments: # (1) Exhibit Exhibit A, # (2) Exhibit Exhibit B, # (3) Exhibit Exhibit C, # (4) Exhibit Exhibit D)(Feygin, Joshua) | 0.60  | 150.00   |
| 06/18/2024 | ERN | Read  PLAINTIFF'S RESPONSE TO DEFENDANT'S MOTION FOR EXTENSION OF TIME.                                                                                                                                                                                                   | 0.70  | 175.00   |
|            | BBB | Review of email from counsel for FS Investments Peralta regarding the court's order extending the trial deadlines.                                                                                                                                                        | 0.10  | 25.00    |
|            | BBB | Review of email from plaintiff's counsel Feygin regarding the new discovery cutoff and the remaining depositions.                                                                                                                                                        | 0.10  | 25.00    |
|            | BBB | Review of court order granting the motion to extend deadlines for discovery and dispositive motions.                                                                                                                                                                      | 0.10  | 25.00    |
|            | AC  | Draft  Notice of Apperance for B. Baldwin.                                                                                                                                                                                                                                | 0.20  | 25.00    |
|            | AC  | Communications with Jeannie Reporting regarding pretrial conference confirmation.                                                                                                                                                                                         | 0.30  | 37.50    |
|            | ERN | Read  Notice of Pretrial conference and Jury Trial.                                                                                                                                                                                                                       | 0.40  | 100.00   |

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | ERN | Read deadlines with Paperless order DE. 60 granting Motion to Amend Case management and Scheduling Order. | 0.80 | 200.00 |
| | BBB | Comunications with J. Peralta and J. Feygin regarding deposition of the corporate reps and extended deadlines. | 0.30 | 75.00 |
| | BBB | Prepare Introduction section of motion for summary judgment. | 2.50 | 625.00 |
| | BBB | Review of updated Local Rules for the Middle District of Florida in order to prepare motion for summary judgment. | 0.70 | 175.00 |
| | BBB | Prepare fact section (with citations) of motion for summary judgment. | 2.40 | 600.00 |
| | BBB | Prepare Standard of Review section of motion for summary judgment. | 1.50 | 375.00 |
| | BBB | Prepare common law indemnity section of motion for summary judgment. | 2.60 | 650.00 |
| | BBB | Prepare negligent misrepresentation section of motion for summary judgment. | 2.10 | 525.00 |
| | ERN | Receipt and review of NOTICE of Appearance by Bruce Benjamin Baldwin on behalf of McCombs West Ford, LLC. | 0.50 | 125.00 |
| | ERN | Receipt and review of ENDORSED ORDER granting opposed [57] Motion to Amend Case Management and Scheduling Order as follows: Discovery cut-off is July 22, 2024; Dispositive Motion filing deadline is August 5, 2024; and the pretrial statement is due November 7, 2024. Notice rescheduling final pretrial and trial to follow. Signed by Judge William F. Jung on 6/18/2024. (CCB) | 0.52 | 130.00 |
| 06/19/2024 | AC | Communications with J. Ochart with Jeannie Reporting regarding Pre-Trial Conference. | 0.30 | 37.50 |
| | BBB | Draft section of motion for summary judgment to include argument that FS Investments is also not entitled to indemnity due to having fault itself. | 1.50 | 375.00 |
| 06/25/2024 | BBB | Review of email from counsel for FS Investments regarding the deposition of McCombs. | 0.10 | 25.00 |
| | BBB | Prepare correspondence to counsel for FS Investments, Peralta regarding the deposition of McCombs. | 0.10 | 25.00 |
| | BBB | Communications with J. Peralta regarding corporate rep deposition. | 0.30 | 75.00 |
| 06/26/2024 | BBB | Conference with McCombs general manager Henry Finley regarding his upcoming deposition. | 0.20 | 50.00 |
| | AC | Review and save communications between B. Baldwin and H. Finley regarding available dates for deposition. | 0.20 | 25.00 |
| | AC | Communications with H. Finley regarding confirmation deposition date. | 0.10 | 12.50 |
| | AC | Communication(s ) to coordinate the deposition of the corporate rep. | 0.50 | 62.50 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 6
June 30, 2024
File No:    1663-001M
Statement No:    31012

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| Date | | Description | Hours | |
|---|---|---|---|---|
| 06/27/2024 | AC | Draft Notice of Taking Deposition Duces tecum of McCombs West Ford Corporate Rep. Organize file in preparation for deposition. | 0.50 | 62.50 |
| | AC | Communications with H. Finley regarding deposition confirmation and zoom information. | 0.20 | 25.00 |
| | BBB | Communications with J. Peralta regarding McCombs Corporate Rep. deposition. | 0.10 | 25.00 |
| | AC | Communications with H. Finley in regards to meet and confer second call in preparation for deposition. | 0.20 | 25.00 |
| | AC | Review FS Investments Notice of Taking Deposition of the Plaintiff, G. Luc Haddon. | 0.40 | 50.00 |
| 06/28/2024 | AC | Review and update file in preparation for depositions of Plaintiff, G. Haddon and corporate rep of McCombs West Ford. | 0.60 | 75.00 |
| | | FOR CURRENT SERVICES RENDERED | 61.47 | 14,592.50 |

### RECAPITULATION

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Edward R. Nicklaus | Partner | 4.02 | $250.00 | $1,005.00 |
| Ana Chavez | Paralegal | 6.20 | 125.00 | 775.00 |
| Torres/Nicolas | Associate | 6.40 | 250.00 | 1,600.00 |
| Bruce B. Baldwin | Associate | 44.85 | 250.00 | 11,212.50 |

TOTAL THIS STATEMENT                                                    14,592.50

BALANCE DUE                                                    $21,699.00

**Nicklaus & Associates, P.A.**
**4651 Ponce de Leon Boulevard**
**Suite 200**
**Coral Gables, Florida 33146**
**Telephone: (305) 460-9888**
**Facsimile: (305) 460-9889**

**Federal ID No. 65-0608970**

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West
McCombs West Ford, LLC d/b/a McCombs Ford West
755 E Mulberry Ave Ste 600
San Antonio  TX  78212

Attn: Amanda Francis

Page: 1
July 31, 2024
File No:    1663-001M
Statement No:    31067

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  | Previous Balance | | | $21,699.00 |
|---|---|---|---|---|

### Fees Through 07/31/2024

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/02/2024 | AC | Communications with  J. Peralta regarding request for production and interrogatories. | 0.10 | 12.50 |
| | AC | Read file for discovery responses for Request for Production and Interrogatories. | 0.30 | 37.50 |
| | BBB | Review of 120 pages of documents provided by client in order make all appropriate redactions and to prepare a response to FS Investments Request for Production. | 4.20 | 1,050.00 |
| 07/03/2024 | AC | Communications with J. Peralta regarding served Interrogatories on behalf of McCombs. | 0.20 | 25.00 |
| | AC | Draft, review and revise McCombs West Ford Response to FS Investment first Request for Production. | 0.80 | 100.00 |
| | AC | Organize file for bate stamp documents to be produced in request for production. | 0.80 | 100.00 |
| | BBB | ███████████████████████████ | 0.20 | 50.00 |
| | BBB | Prepare Response to FS Investments Request for Production including all appropriate objections. | 2.50 | 625.00 |
| | BBB | Prepare documents to be produced from McCombs to FS Investments from 120 documents in the file to 20 documents and applying redactions of all irrelevant or sensitive client information. | 1.40 | 350.00 |
| 07/05/2024 | AC | Communications regarding response to request for production and interrogatories. | 0.30 | 37.50 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 2
July 31, 2024
File No: 1663-001M
Statement No: 31067

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
| | BBB | Telephone conference with McCombs general manager Finley regarding why document 21 of our production of documents to FS Investments indicates "gillespieford." | 0.20 | 50.00 |
| | BBB | Review, edit and finalize McCombs Response to FS Investments Request for Production. | 1.20 | 300.00 |
| 07/08/2024 | AC | Communications with B. Baldwin regarding upcoming depositions of the plainitff and McCombs Corporate rep. | 0.20 | 25.00 |
| 07/09/2024 | AC | Communications with B. Baldwin regarding discovery responses pending from McCombs to plainitff G. Luc Haddon. Also, provide status of the shells for same. | 0.30 | 37.50 |
| | AC | Read plaintiff's Gabriel Luc Haddon's answers to FS Investments of America Inc's second set of Request for Production to plaintiff. | 0.80 | 100.00 |
| | AC | Review, redact and finalize Motor Vehicle Buyers Order in preparation to respond to request for production. | 0.30 | 37.50 |
| | BBB | Review of Plaintiff Haddon's Request for Production in order to prepare a response to same. | 0.80 | 200.00 |
| | BBB | Prepare Response and objections to Plaintiff Haddon's Request for Production. | 2.50 | 625.00 |
| | BBB | Review of Plaintiff Haddon's Interrogatories in order to prepare Answers and Objection to same. | 0.50 | 125.00 |
| | BBB | Prepare Answers and objections to Plaintiff Haddon's Interrogatories. | 1.50 | 375.00 |
| | AC | Communications with A. Francis regarding interrogatory answers propounded by the plaintiff, G. Luc Haddon. | 0.10 | 12.50 |
| | BBB | Prepare Privilege Log regarding ███████████████████ ██████████████ | 0.50 | 125.00 |
| 07/10/2024 | AC | Communications between J. Feygin regarding McCombs response to Request for production. | 0.40 | 50.00 |
| | AC | Review and save communications between J. Peralta and I. Silverstein regarding deposition of Westlake. | 0.30 | 37.50 |
| | AC | Communication regarding McCombs answers to plaintiffs interrogatories. Organize documents received from J. Peralta to be used in preparation McCombs corp rep deposition. | 0.90 | 112.50 |
| | AC | Communications with A. Francis regarding contact information to properly maintain file up to date. | 0.30 | 37.50 |
| | AC | Update file McCombs West Fords Answers to Plaintiffs Interrogatories served to J. Feygin. | 0.30 | 37.50 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

July 31, 2024
File No: 1663-001M
Statement No: 31067

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | AC | Prepare bate stamped documents received from J. Peralta in preparation for McCombs Corporate rep. deposition. | 0.60 | 75.00 |
| 07/11/2024 | BBB | Review file materials in order to locate all documents needed to have telephone conference with Henry Finley to prepare him for his deposition as the corporate representative for McCombs. | 0.50 | 125.00 |
| | AC | Plan and prepare for upcoming depostion of the corporate representative for McCombs West Ford. | 0.40 | 50.00 |
| | AC | Communications with H. Finley regarding preparation for his upcoming deposition. | 0.10 | 12.50 |
| | BBB | Conference with Henry Finley who will be deposed tomorrow as corporate representative of McCombs in order to discuss the expected questions and to go over the numerous Topics outlined in the Notice of Deposition and McCombs Answers to Interrogatories as to Haddon and FS Investments Interrogatories, and documents produced by McCombs pursuant to the Request for Production as to both Haddon and FS Investments. | 2.10 | 525.00 |
| | BBB | Comprehensive review of file materials including the all written discovery and document production between the parties in preparation of Henry Finley and Gabriel Haddon's deposition. | 2.60 | 650.00 |
| | BBB | Prepare deposition outline for the deposition of Plaintiff Gabriel Haddon. | 2.50 | 625.00 |
| 07/12/2024 | BBB | Attend deposition of McCombs corporate representative deposition, Henry Finley. | 1.25 | 312.50 |
| | BBB | Telephone conference with McCombs employees Henry Finley and Tim Cliver following the McCombs deposition to discuss the status of the case and the issues of liability and damages. | 0.50 | 125.00 |
| | BBB | Prepare Report letter to client to update it on the status of the case and to provide an evaluation of liability and damages as to the third-party plaintiff's claim for indemnity based on its liability to plaintiff, Haddon. | 3.50 | 875.00 |
| 07/15/2024 | AC | Communications with J. Feygin, I. Silverstein and J. Peralta regarding rescheduling depostion of the plaintiff. | 0.90 | 112.50 |
| | AC | Communications regarding rescheduling deposition of the G. Luc Haddon and telephone conversation with T. Cliver. | 0.30 | 37.50 |
| | AC | Communications from N. Torres- Curiel regarding deposition of plainitff, G. Luc Haddon. | 0.50 | 62.50 |
| | BBB | Draft and update Motion for Summary Judgment based on the latest discovery obtained. | 1.70 | 425.00 |
| 07/16/2024 | AC | Ccommunications with J. Feygin and I. Silverstein regarding the deposition of the corporate rep for Westlake. | 0.40 | 50.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Page: 4
July 31, 2024
File No: 1663-001M
Statement No: 31067

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| Date | | Description | Hours | |
|------|-----|-------------|-------|-------|
| 07/17/2024 | AC | Review Plaintiffs Time Sensitive Motion to Compel Westlake Financial Services Deposition along with exhibits. | 0.80 | 100.00 |
| | AC | Organize file in preparation for Plaintiffs Time Sensitive Motion to Compel Westlake Financial Services Deposition. | 1.10 | 137.50 |
| 07/18/2024 | AC | Review Notice of Telephonic Hearing on Plaintiffs Motion to Compel Westlake Financial Services Deposition. | 0.30 | 37.50 |
| | AC | Communications regarding upcoming hearing and confirmation of attendance. | 0.20 | 25.00 |
| | BBB | Review of case law in order to obtain legal authority that the absence of a "special relationship" may be decided as a matter of law when there no facts alleged to support it. | 2.50 | 625.00 |
| | BBB | Attend hearing on Plaintiff's motion to compel the deposition of Defendant Westlake. | 0.40 | 100.00 |
| | BBB | Review of FS Investments 150 page deposition transcript given by F Strusberg is order to prepare request for admissions to serve on FS Investments for use in supporting McCombs motion for summary judgment. | 2.10 | 525.00 |
| | BBB | Review and analysis of FS Investments Third-Party Complaint against McCombs in order to prepare request for admissions to serve on FS Investments to support McCombs motion for summary judgment. | 0.50 | 125.00 |
| | BBB | Prepare request for admissions to serve on FS Investments for to support McCombs motion for summary judgment. | 3.20 | 800.00 |
| | BBB | Prepare request for admissions to serve on Plaintiff Gabriel Haddon to support McCombs motion for summary judgment. | 0.60 | 150.00 |
| 07/19/2024 | AC | Communications with J. Feygin, I. Silverstein J. Peralta regarding scheduling depositon of WestLake Financial. | 0.60 | 75.00 |
| | AC | Read docket for Clerks Minutes for Hearing Scheduled before Judge W. Jung regarding plaintffs Motions to Compel. | 0.30 | 37.50 |
| | AC | Read docket for dates provided on order extending deadlines to Discovery, Dispositive Motions, and Pre-Trial Statement. | 0.80 | 100.00 |
| | AC | Read Notice of Rescheduling hearing for pretrial conference and Jury trial. Check new deadlines. | 0.70 | 87.50 |
| | BBB | Edit and finalize McComb's request for admissions to be served on Plaintiff, Haddon in order to gather facts needed for McComb's motion for summary judgment. | 0.50 | 125.00 |
| | BBB | Edit and finalize Request for Admissions directed to FS Investments in order to obtain information needed for McCombs motion for summary judgment. | 1.20 | 300.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

File No:   1663-001M
Statement No:       31067

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | BBB | Prepare list of items to be produced by Auto Deal Corp pursuant to the Subpoena we are serving on behalf of McCombs. | 1.20 | 300.00 |
|  | BBB | Prepare list of items to be produced by Martin Santessi pursuant to the Subpoena we are serving on behalf of McCombs. | 0.50 | 125.00 |
|  | AC | Communications regarding subpoena for records. Send the process server the subpoena for processing. | 0.40 | 50.00 |
|  | BBB | Review of case law and the federal rules of civil procedure in order to obtain authority providing that McCombs, as a Third-Party Defendant, may move to dismiss Plaintiff, Haddon's Complaint for failure to join and indispensable party (co-owner of the Ford, Maria Haddon) and for failure to state a cause of action under the federal odometer act because Haddon fails to allege facts that the Ford's odometer was in fact "rolled back." | 2.60 | 650.00 |
| 07/22/2024 | AC | Read all subpoenas to Auto Deal and Martin Santessi. | 0.50 | 62.50 |
|  | BBB | Attend deposition of Plaintiff, Gabriel Haddon. | 3.50 | 875.00 |
| 07/24/2024 | AC | Communications with B. Baldwin regarding subpoenas sent for servicing and instructions to contact the process server to stop service as soon as possible. | 0.30 | 37.50 |
|  | AC | Communications with G. Garcia from Gobal Processing regarding status of the subpoenas. | 0.30 | 37.50 |
|  | AC | Read  DEFENDANT FS INVESTMENTS OF AMERICA, INC'S EXPERT INTERROGATORIES TO PLAINTIFF GABRIEL LUC HADDON. | 0.80 | 100.00 |
|  | AC | Read  DEFENDANT FS INVESTMENTS OF AMERICA, INC.'S EXPERT REQUEST FOR PRODUCTION TO PLAINTIFF GABRIEL LUC HADDON. | 0.60 | 75.00 |
|  | AC | Read  DEFENDANT FS INVESTMENTS OF AMERICA, INC.'S SECOND SET OF INTERROGATORIES TO PLAINTIFF GABRIEL LUC HADDON. | 0.50 | 62.50 |
|  | AC | Read DEFENDANT FS INVESTMENTS OF AMERICA, INC.'S THIRD REQUEST FOR PRODUCTION TO PLAINTIFF GABRIEL LUC HADDON. | 0.50 | 62.50 |
|  | AC | Read  Third Party Defendant, McCombs West Ford Request for Admissions to FS Investment. | 0.30 | 37.50 |
|  | AC | Read DEFENDANT FS INVESTMENTS OF AMERICA, INC.'S SECOND REQUEST FOR PRODUCTION TO THIRD-PARTY DEFENDANT MCCOMBS WEST FORD, LLC. | 0.50 | 62.50 |
|  | AC | Draft, create, review and revise shells for McCombs Response to FS Investment 2nd Request for Production in preparation for upcoming deadline. | 0.90 | 112.50 |
|  | AC | Read all upcoming deadlines. | 0.10 | 12.50 |
| 07/25/2024 | BBB | Review of FS Investment's Second Request for Production in order to respond to same. | 0.40 | 100.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

Page: 6
July 31, 2024
File No:      1663-001M
Statement No:        31067

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | BBB | Prepare Response to FS Investments Second Request for Production. | 0.50 | 125.00 |
|  | AC | Communications with J. Peralta and K. Silverstein regarding response to FS Investment Request for Production. | 0.60 | 75.00 |
|  | AC | Communications with T. Cliver regarding deadline extension granted by the court and upcoming event and deadlines. | 0.30 | 37.50 |
| 07/30/2024 | AC | Check docket for all upcoming deadlines. | 0.30 | 37.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 71.15 | 15,125.00 |

## RECAPITULATION

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Ana Chavez | Paralegal | 21.30 | $125.00 | $2,662.50 |
| Bruce B. Baldwin | Associate | 49.85 | 250.00 | 12,462.50 |

TOTAL THIS STATEMENT                                           15,125.00

Payments

Total Payments                                                   -21,699.00

BALANCE DUE                                                    $15,125.00

**Nicklaus & Associates, P.A.**
4651 Ponce de Leon Boulevard
**Suite 200**
**Coral Gables, Florida 33146**
**Telephone: (305) 460-9888**
**Facsimile: (305) 460-9889**

**Federal ID No. 65-0608970**

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West
McCombs West Ford, LLC d/b/a McCombs Ford West
755 E Mulberry Ave Ste 600
San Antonio TX 78212

Page: 1
August 31, 2024
File No:    1663-001M
Statement No:    31122

Attn: Amanda Francis

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

Previous Balance                                                           $15,125.00

## Fees Through 08/31/2024

|            |     |                                                                                                                                                                                             | Hours |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 08/05/2024 | AC  | Check Plaintiffs Notice of Taking Video-Taped Deposition of Westlake Services Corporate Representative.                                                                                       | 0.40  | 50.00  |
| 08/07/2024 | AC  | Organize file for upcoming deposition of the corporate representative for Westlake Services.                                                                                                 | 0.20  | 25.00  |
| 08/08/2024 | BBB | Prepare Motion for Sanctions against FS Investments under Fla Stat. 57.105 for bringing baseless claims against McCombs.                                                                      | 2.20  | 550.00 |
|            | BBB | Prepare detailed, unique Interrogatories to serve on FS Investments in light of FS Investments' apparent new intent to argue that it was an assignee of Auto Deal Corp.'s claims against McCombs. | 3.50  | 875.00 |
| 08/09/2024 | AC  | Read Defendants Fs Investment of America Supplement its Amended Initial Disclosures.                                                                                                          | 0.40  | 50.00  |
|            | BBB | Communications with J. Peralta regarding Third-Party Defendant McCombs West From Notice of Serving Interrogatories to FS Investments of America.                                              | 0.60  | 150.00 |
|            | AC  | Read McCombs West Fords Motion for Sanctions.                                                                                                                                                | 0.40  | 50.00  |
|            | BBB | Edit and finalize motion for sanctions against FS Investments arguing that its third-party complaint is unfounded and without merit.                                                         | 0.50  | 125.00 |
|            | BBB | Edit and finalize McCombs detailed Interrogatories to FS Investments regarding its new argument that it took an "assignment" of Auto Deal's potential claims against McCombs in an obvious attempt at avoiding summary judgment. | 0.60  | 150.00 |
| 08/12/2024 | BBB | Attend deposition of defendant, Westlake Financial's corporate representative                                                                                                                | 1.60  | 400.00 |
|            | BBB | Prepare correspondence to client, Tim Cliver updating him on the legal implications of FS Investments attempt to now claim that it is the assignee of Auto Deal's claims against McCombs.     | 0.50  | 125.00 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | BBB | Communications with T. Cliver regarding update of the case. | 0.20 | 50.00 |
| | BBB | Communications with H. Finley regarding discovery request to FS Investment and strategy get the case dismissed. | 0.10 | 25.00 |
| 08/13/2024 | BBB | Communications with A. Francis regarding status of the case. | 0.40 | 100.00 |
| | BBB | Draft correspondence to client Amanda Francis regarding her concerns regarding the strategy going forward in light of FS Investments new argument that it is an assignee of Auto Deal's claims against McCombs. | 0.40 | 100.00 |
| | AC | Draft correspondence to client Amanda Francis regarding her concerns about FS Investments claims against McCombs rather than Auto Deal and the new issue of FS Investments now claiming that it the assignee of Auto Deal's claims against McCombs. | 0.50 | 62.50 |
| 08/14/2024 | BBB | Communications with A. Francis regarding status of the case and upcoming events. | 0.20 | 50.00 |
| 08/15/2024 | AC | Read Defendant WestLake Services Responses and Objections to Plaintiffs First Request for Admissions. | 0.50 | 62.50 |
| 08/21/2024 | BBB | Communications with J. Peralta regarding request for an extra 20 days to respond to request for admissions. | 0.20 | 50.00 |
| 08/22/2024 | AC | Communications from J. Feygin regarding extension to respond to discovery. | 0.30 | 37.50 |
| 08/23/2024 | BBB | Analysis of FS Investments Response to McCombs Request for Admissions in order to incorporate same into McCombs' Motion for Summary Judgment. | 0.50 | 125.00 |
| 08/26/2024 | AC | Communications with J. Feygin and J. Peralta regarding request for extension of time to respond to discovery. | 0.20 | 25.00 |
| | AC | Read DEFENDANT FS INVESTMENTS OF AMERICA, INC.'S RESPONSE TO THIRD-PARTY DEFENDANT MCCOMBS WEST FORD, LLC'S FIRST REQUEST FOR ADMISSIONS. | 0.40 | 50.00 |
| 08/27/2024 | BBB | Communications with J. Peralta regarding FS Investments Answers to McCombs Request for Admissions. | 0.20 | 50.00 |
| | BBB | Read federal rules of civil procedure and case law construing same in order to prepare a motion to compel FS Investments to respond to McCombs Request for Admission in light of FS Investments evasive responses. | 0.60 | 150.00 |
| | BBB | Draft motion to compel and for sanctions based on FS Investments evasive responses to McCombs Request for Admissions. | 1.80 | 450.00 |
| | BBB | Research case law in order to obtain authority supporting the argument that FS Investments is not entitled to indemnity based on its new suspicious argument that it was not the purchaser of the vehicle but is an assignee of Auto Deal's claims against McCombs when Auto Deal had no damages and | | |

Page: 3
Mc Combs West Ford, LLC d/b/a Mc Combs Ford West                                    August 31, 2024
File No:     1663-001M
Statement No:        31122

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  | Hours |  |
|---|---|---|
| therefore does not have any claims against McCombs to assign to FS Investments. | 1.20 | 300.00 |
| FOR CURRENT SERVICES RENDERED | 18.60 | 4,237.50 |

RECAPITULATION

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Ana Chavez | Paralegal | 3.30 | $125.00 | $412.50 |
| Bruce B. Baldwin | Associate | 15.30 | 250.00 | 3,825.00 |

|  |  |
|---|---|
| TOTAL THIS STATEMENT | 4,237.50 |

Payments

| Total Payments Thru 09/06/2024 | -15,125.00 |
|---|---|
| BALANCE DUE | $4,237.50 |

**Nicklaus & Associates, P.A.**
**4651 Ponce de Leon Boulevard**
**Suite 200**
**Coral Gables, Florida 33146**
**Telephone: (305) 460-9888**
**Facsimile: (305) 460-9889**

**Federal ID No. 65-0608970**

|  |  |
|---|---|
| Mc Combs West Ford, LLC d/b/a Mc Combs Ford West | Page: 1 |
| McCombs West Ford, LLC d/b/a McCombs Ford West | October 31, 2024 |
| 755 E Mulberry Ave Ste 600 | File No:    1663-001M |
| San Antonio  TX  78212 | Statement No:    31286 |

Attn: Amanda Francis

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | Previous Balance | | $4,237.50 |
|---|---|---|---|---|

<mark>Fees Through 10/31/2024</mark>

| | | | Hours | |
|---|---|---|---|---|
| 09/03/2024 | AC | Read Defendant FS Investment of America Amended Response to Defendant McCombs West Ford Request for Admissions served. | 0.20 | 25.00 |
| | AC | Check  upcoming deadline from FS Investment to provide answers to McCombs West Ford Interrogatories. | 0.10 | 12.50 |
| 09/04/2024 | BBB | Review and respond to client Amanda Francis's and Tim Cliver's emails regarding the progress of the case. | 0.40 | 100.00 |
| | AC | Read  and save communications between B. Baldwin and A. Francis regarding update on the case and deadline from FS Investment to Respond to McCombs Motion for Sanctions. | | |
| 09/10/2024 | AC | Read and save communications between B. Baldwin and J. Peralta regarding FS Investment pending answers to McCombs Interrogatories served on 8.9.2024. Update file for attorney review. | | |
| | AC | Read and save communication between B. Baldwin and T. Cliver from McCombs West Ford regarding update on the file and pending answers from FS Investment. | | |
| 09/11/2024 | AC | Communications with A. Bobillo and N. Torres-Curiel regarding any and all correspondence on the case needs to be forwarded to B. Baldwin and myself. | 0.20 | 25.00 |
| | AC |  Review Third-Party Plaintiff FS Investments of America Response to Third Party Defendant McCombs West For First Set of Interrogatories. Update physical and electronic file for attorney review. | 0.20 | 25.00 |
| | AC | Read and save communications between B. Baldwin and J. Peralta regarding pending answers to McCombs Interrogatories. Update file for attorney review. | | |
| | AC | Read and save McCombs West Ford Motions for Sanctions against FS Investments. Update file for attorney review. | | |

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| 09/12/2024 | AC | Read and save communications between B. Baldwin and J. Peralta regarding clarification on FS Investments Amended Responses to McCombs Request for Admissions. Update file for attorney review. | | |
| | BBB | Prepare update to client Cliver illustrating the bad faith activity of FS investments leading to higher defense costs and suggesting a settlement strategy. | 1.50 | 375.00 |
| | AC | Read and save communications between B. Baldwin and T. Cliver regarding communications with FS Investment, Motion for Summary Judgement and status of the case. | | |
| 09/13/2024 | BBB | Telephone conference with client Tim Cliver who authorized making a proposal for settlement to FS Investments. | 0.10 | 25.00 |
| 09/16/2024 | AC | Read paperless Order finding as Moot D.E. 63 Plaintiffs Motion to Compel. Update electronic and physical file for attorney review. | 0.30 | 37.50 |
| 09/17/2024 | AC | Draft, review and revise Third- Party Defendant, McCombs west Ford's Notice of Serving Proposal for Settlement to FS Investment of America. | 0.40 | 50.00 |
| | AC | Draft, review and revise Third- Party Defendant, McCombs west Ford's Proposal for Settlement to FS Investment of America. | 0.50 | 62.50 |
| 09/18/2024 | AC | Read and save communications between J. Peralta and B. Baldwin regarding settlement negotiations between FS Investment ad Autodeal. | | |
| | AC | Communications with B. Baldwin regarding upcoming zoom meeting between FS Investment and Autodeal with regards to settlement negotiations and shells requested for Proposal for Settlement and release to send FS Investment. | | |
| | AC | Draft, review and revise Settlement Agreement and Release for FS Investment approved by T. Cliver from McCombs West Ford. | 0.60 | 75.00 |
| | AC | Request additional information regarding inquiry from FS Investments of America to McCombs West Ford to be present on settlement negotiations between FS Investment and Autodeal. | 0.20 | 25.00 |
| | AC | Communications with G. Garcia from Global Processing regarding status of the subpoena and attempts to serve. | 0.10 | 12.50 |
| 09/19/2024 | AC | Read upcoming deadlines that are court ordered and Proposal for Settlement for FS Investments of America. | 0.30 | 37.50 |
| 09/20/2024 | AC | Draft shells for Proposal for Settlement. | 0.20 | 25.00 |
| 09/23/2024 | AC | Read upcoming deadlines and meeting between FS Investment and Auto Deal. | 0.20 | 25.00 |
| | AC | Read communications between B. baldwin and J. Peralta regarding upcoming settlement negotiations and Proposal for Settlement that will be served on FS Investment as approved by the client. | | |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | AC | Read FS Investment Notice of Settlement Negotiations received from N. Torres Curiel. | 0.30 | 37.50 |
| 09/24/2024 | AC | Read communications from J. Peralta to B. Baldwin regarding rescheduling zoom meeting regarding negotiation discussions amongst FS Investment, Auto Deal and McCombs. Request court reporter present for the zoom negotiations meeting. |  |  |
|  | AC | Communications with court reporter regarding the upcoming negotiation meeting. | 0.20 | 25.00 |
|  | AC | Read Third Party Plaintiff FS Investment of America Notice of Settlement Negotiations. Update calendar and file with new zoom information. | 0.40 | 50.00 |
|  | AC | Read and save communications between B. Baldwin and J. Peralta regarding pending executed answers to McCombs Interrogatories to FS Investment. Update file for attorney review. |  |  |
| 09/25/2024 | AC | Read and save communications between J. Peralta and J. Feygin regarding request for plaintiff settlement demand. Update file for attorney review. |  |  |
|  | BBB | Zoom conference with FS's counsel Peralta, FS's president Strusberg, and Auto Deal's president Santini in order to discuss FS's efforts to settle with Haddon and the possibility of McCombs being dropped from the lawsuit. | 0.50 | 125.00 |
| 09/26/2024 | AC | Communications from H. Finley regarding settlement negotiation amongst FS Investment and the plaintiff G. Luc Haddon and discussion of dropping the case against McCombs. | 0.30 | 37.50 |
|  | AC | Read FS Investment Response to McCombs Motion for Sanctions. Along with Exhibit A, McCombs West Ford Answers to FS Investment of America First Set of Interrogatories; Exhibit B, Deposition Transcript of FS Investment Corporate Representative and Exhibit C, Bill of Sale. Update file for attorney review. | 0.90 | 112.50 |
|  | AC | Read docket for court ordered deadlines. | 0.10 | 12.50 |
| 09/27/2024 | AC | Read and save communications between J. Feygin and J. Peralta regarding settlement negotiations. |  |  |
|  | AC | Read communications between B. Baldwin, Jose Peralta and J. Feygin regarding demand offer. |  |  |
|  | AC | Organize correspondence and pleading file to include up to date documents from all parties. | 0.40 | 50.00 |
| 10/01/2024 | AC | Communications between J. Feygin and J. Peralta regarding pending demand, Proposal Expiration and possible withdrawal of the case. Update file for attorney review. |  |  |
| 10/02/2024 | BBB | Conference with opposing counsel Peralta regarding settlment issues and |  |  |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | possibility of voluntary dismissal. | 0.30 | 75.00 |
| | BBB | Prepare Affidavit for McCombs in order to attach to motion for summary judgment. | 0.50 | 125.00 |
| | BBB | Reworking of McComb's motion for summary judgment in light of FS Investments' new strategies to avoid summary judgment including its argument that although it did not purchase the Ford from McCombs it was assigned the rights to sue McCombs from Auto Deal - who had purchased the Ford from McCombs and sold it to FS Investments. | 2.50 | 625.00 |
| 10/04/2024 | BBB | Revise edit and finalize McCombs Motion for Summary Judgment in order to "filter out" FS Investments misleading arguments to simplify matters for the judge. | 1.50 | 375.00 |
| 10/07/2024 | AC | Read McCombs West Ford Motion for Summary Judgement along with exhibit 1-3. Update file for attorney review. | 0.60 | 75.00 |
| | AC | Read communications with T. Cliver regarding status of the case. | | |
| | BBB | Receipt and analysis of FS Investments Motion for Summary Judgment against Haddon. | 0.50 | 125.00 |
| 10/08/2024 | AC | Read Defendant FS Investments of America, Inc's Motion for Summary Judgement Against Plaintiff Gabriel Luc Haddon along with Exhibits A-C. Update file for attorney review. | 0.90 | 112.50 |
| | AC | Read Plaintiffs Motion for Partial Summary Judgement along with exhibit 1-26. Update file for attorney review. | 1.60 | 200.00 |
| | AC | Read Plaintiffs Separate statement of Undisputed Facts In Support of Motion for Summary Judgement. Update file for attorney review. | 0.60 | 75.00 |
| 10/24/2024 | AC | Read Plaintiffs Motion for Extension of Time to Respond to Defendants Motion for Summery Judgement. Update file for attorney review. | 0.40 | 50.00 |
| 10/25/2024 | BBB | Review of FS Investments Response to McCombs Motion for Summary Judgment and its Exhibits in order to frame a reply to same. | 1.20 | 300.00 |
| | AC | Read FS Investment Response to McCombs West Ford Motion for Summary Judgement. Update file for attorney review. | 0.50 | 62.50 |
| 10/26/2024 | BBB | Review of federal and Florida case law to obtain authority holding that an assignee of a claim must have standing to enforce such claim before its brings a lawsuit and not after in order to include same in McCombs Reply to FS Investments Response to McCombs Motion for Summary Judgment. | 2.40 | 600.00 |
| 10/29/2024 | AC | Read Defendant FS Investment Of America Response to Plaintiff Gabriel Luc Haddon's Motion for Partial Summary Judgement. Update file for attorney review. | 0.80 | 100.00 |
| | AC | Read Defendant FS Investment of America's Counter Statement of Disputed | | |

Case 8:23-cv-00709-WFJ-SPF    Document 127-1    Filed 03/26/25    Page 34 of 47 PageID
2234

Page: 5
October 31, 2024
File No:    1663-001M
Statement No:    31286

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | Facts. Update file for attorney review. | 0.20 | 25.00 |
| | BBB | Prepare Statement of Undisputed Facts in support of the Motion for Summary Judgment. | 1.20 | 300.00 |
| | BBB | Review of case law in order to obtain authority that an assignment of a legal claim cannot be made unless the assignee possesses all elements of the claim to be assigned in order to include same in McCombs Reply to FS Investments Response to McCombs Motion for Summary Judgment.. | 1.50 | 375.00 |
| | BBB | Prepare Introduction for McCombs Reply to FS Investments Response to McCombs Motion for Summary Judgment. | 1.50 | 375.00 |
| 10/30/2024 | AC | Read Defendant FS Investment of America Separate Statement of Undisputed Facts. Update file for attorney review. | 0.50 | 62.50 |
| | AC | Read Defendant Fs Investment of America Motion to Deem Separate Statement of Undisputed Facts Timely Filed. Update file for attorney review. | 0.30 | 37.50 |
| | AC | Read  Order Granting DE 81 Motion to Deem Docket DE80 as timely filed. Update file for attorney review. | 0.20 | 25.00 |
| | AC | Read Third Party Defendant McCombs West Ford Statement if Undisputed Facts. Update file for attorney review. | 0.30 | 37.50 |
| | AC | Read Third Party Defendant McCombs West Ford Motion to Deem Statement of Undisputed Facts Timely Filed. Update file for attorney review. | 0.30 | 37.50 |
| | AC | Read Order Granting DE84 Motion to Deem Docket DE83 as Timely Filed. Update file for attorney review. | 0.20 | 25.00 |
| | BBB | Prepare section of McCombs Reply to FS Investments' Response to the Motion for Summary Judgment arguing that because FS Investments Assignment from Auto Deal occurred after it brought its third-party complaint, its lacks standing to sue McCombs. | 3.20 | 800.00 |
| | BBB | Prepare section of McCombs Reply to FS Investments' Response to the Motion for Summary Judgment arguing that because Auto Deal's claims against McCombs are inchoate, its assignment to FS Investments is not enforceable. | 4.10 | 1,025.00 |
| 10/31/2024 | BBB | Review of the federal Middle District's Local Rules regarding filing Replies to Responses to Summary Judgment. | 0.50 | 125.00 |
| | BBB | Revise, edit, and finalize McCombs' Reply to FS Investments' Response to McComb's Motion for Summary Judgment and to include a conclusion section. | 4.50 | 1,125.00 |
| | | FOR CURRENT SERVICES RENDERED | 41.40 | 8,662.50 |

RECAPITULATION

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Ana Chavez | Paralegal | 13.50 | $125.00 | $1,687.50 |

Mc Combs West Ford, LLC d/b/a Mc Combs Ford West

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| Timekeeper | Title | Hours | Rate | Total |
|------------|-------|-------|------|-------|
| Bruce B. Baldwin | Associate | 27.90 | 250.00 | 6,975.00 |

TOTAL THIS STATEMENT                                                     8,662.50

Payments

Total Payments Thru 11/14/2024                                          -4,237.50

BALANCE DUE                                                              $8,662.50

**Nicklaus & Associates, P.A.**
4651 Ponce de Leon Boulevard
Suite 200
Coral Gables, Florida 33146
Telephone: (305) 460-9888
Facsimile: (305) 460-9889

Federal ID No. 65-0608970

| | |
|---|---|
| Mc Combs West Ford, LLC d/b/a Mc Combs Ford West | Page: 1 |
| McCombs West Ford, LLC d/b/a McCombs Ford West | November 30, 2024 |
| 755 E Mulberry Ave Ste 600 | File No: 1663-001M |
| San Antonio  TX  78212 | Statement No: 31344 |

Attn: Amanda Francis

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC
ESIS Claim No. 1E01E015640228

| | | | Hours | |
|---|---|---|---|---|
| | | Previous Balance | | $8,662.50 |
| | | **Fees Through 11/30/2024** | | |
| 11/05/2024 | BBB | Read Plaintiffs Response to Defendants Motion for Summary Judgement along with exhibits (1) Supplemental Declaration of Plaintiff In Support of Plaintiffs Response to Motion for Summary Judgement, (2) Declaration of Maria Haddon in Support of Plaintiffs Response to Defendants Motions for Summary Judgement. | 0.90 | 225.00 |
| 11/07/2024 | BBB | Revise, edit, and finalize McCombs Reply to FS Investments Response to its Motion for Summary Judgment and also to condense the arguments into the page limit required by the federal court's local rules. | 1.20 | 300.00 |
| 11/20/2024 | BBB | Communications with T. Cliver regarding the status of the case and pending ruling from the court on McCombs Motion for Summary Judgement. | 0.30 | 75.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.40 | 600.00 |

| RECAPITULATION | | | | |
|---|---|---|---|---|
| Timekeeper | Title | Hours | Rate | Total |
| Bruce B. Baldwin | Associate | 2.40 | $250.00 | $600.00 |

| | | |
|---|---|---|
| TOTAL THIS STATEMENT | | 600.00 |

**Payments**

| | | |
|---|---|---|
| Total Payments Thru 12/10/2024 | | -8,662.50 |
| BALANCE DUE | | $600.00 |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 12/11/2024**

| 1663.001 | 12/11/2024 | 82 | P | 103 | 250.00 | 0.50 | 125.00 | Review of nine-page Order dismissing case in order to report to client.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 622 |

**Total for Transaction Date 12/11/2024** | | | | | Billable | 0.50 | 125.00 |

**Transaction Date 12/12/2024**

| 1663.001 | 12/12/2024 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE 94 Notice of Hearing on Motions of Summary Judgement from both Gabriel Luc Haddon and FS Investment. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 623 |
| 1663.001 | 12/12/2024 | 24 | P | 1 | 125.00 | 0.10 | 12.50 | Read and save communications between B. Baldwin and T. Cliver regarding the dismissal of McCombs from the case.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 624 |
| 1663.001 | 12/12/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE 95 Order Finding Moot Third Party Defendant McCombs Motion for Summary Judgement and dismissing McCombs without prejudice. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 625 |

**Total for Transaction Date 12/12/2024** | | | | | Billable | 0.60 | 75.00 |

**Transaction Date 12/17/2024**

| 1663.001 | 12/17/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Communications with B. Baldwin regarding upcoming hearing on Haddons and FS Investments Motion for Summary Judgement and attendance of same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 626 |
| 1663.001 | 12/17/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Analyze and save court notification with zoom information for upcoming hearing on Haddons and FS Investments Motion for Summary Judgement. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 627 |

**Total for Transaction Date 12/17/2024** | | | | | Billable | 0.60 | 75.00 |

**Transaction Date 12/19/2024**

| 1663.001 | 12/19/2024 | 82 | P | 105 | 250.00 | 0.50 | 125.00 | Attend hearing on Plaintiff and Defendant's Motions for Summary Judgment in light of McCombs still pending Motion for Fees against FS Investments to draw the court's attention to it which the judge acknowledged.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 628 |

**Total for Transaction Date 12/19/2024** | | | | | Billable | 0.50 | 125.00 |

**Transaction Date 12/20/2024**

| 1663.001 | 12/20/2024 | | P | 46 | 31344 | | 600.00 | # 31344<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 7 |
| 1663.001 | 12/20/2024 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE96 clerks minutes. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 629 |
| 1663.001 | 12/20/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Analyze and save DE 97 Notice of Rescheduling | 630 |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 12/20/2024**

|  |  |  |  |  |  |  |  | Hearing on Final Pretrial Conference. Update file and calendar in preparation for same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC |  |
| 1663.001 | 12/20/2024 | 24 | P | 1 | 125.00 | 0.10 | 12.50 | Communications with B. Baldwin regarding upcoming pretrial hearing and attendance of same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 631 |

| **Total for Transaction Date 12/20/2024** | | | | | **Billable**<br>**Payments** | **0.60** | **75.00**<br>**600.00** | | |

**Transaction Date 12/23/2024**

| 1663.001 | 12/23/2024 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Communications with B. Baldwin regarding upcoming hearing and attendance of same. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 632 |

| **Total for Transaction Date 12/23/2024** | | | | | **Billable** | **0.20** | **25.00** | | |

**Transaction Date 12/27/2024**

| 1663.001 | 12/27/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save De 98 regarding Endorsed order taking Under Advisement DE68 Motion for Sanctions Against FS Investments. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 633 |
| 1663.001 | 12/27/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE99 regarding Order that the clerk will enter a separate judgement in favor of the Third-Party Defendant McCombs West Ford. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 634 |
| 1663.001 | 12/27/2024 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Analyze and save communications between B. Baldwin and Jose Peralta, counsel for FS Investments with regards to attorney fees and request for a conference regarding same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 635 |
| 1663.001 | 12/27/2024 | 82 | P | 105 | 250.00 | 1.20 | 300.00 | Analysis of FS Investment's Response in Opposition to McCombs Motion for Sanctions in order to rebut its arguments in a Local Rule 7.01 Motion for Post-Judgment Fees.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 636 |
| 1663.001 | 12/27/2024 | 82 | P | 105 | 250.00 | 2.50 | 625.00 | Review of Florida federal caselaw regarding the procedural interplay between Rule 56, Fla. Stat. 57.105, and Local Rule 7.01 in order to prepare a Motion for Post-Judgment Fees from FS Investments.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 637 |
| 1663.001 | 12/27/2024 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE100 Judgement on a Civil Case. Udpate file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 638 |
| 1663.001 | 12/27/2024 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Communications with B. Baldwin regarding upcoming deadline to file motion for attorney fees based on judgement entered by the court. Update file and calendar as requested by B. Baldwin.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 639 |
| 1663.001 | 12/27/2024 | 82 | P | 105 | 250.00 | 0.20 | 50.00 | Telephone conference with client Tim Cliver | 640 |

Date: 03/26/2025   Case 8:23-cv-00709-WFJ-SPF   Document 127-1   Filed 03/26/25   Page 39 of 47 PageID
Detail Transaction File List
7239
Nicklaus & Associates, P.A.

Page: 3

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 12/27/2024**

| | | | | | | | | regarding going forward in seeking fees from FS Investments.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | |
| 1663.001 | 12/27/2024 | 82 P | | 105 | 250.00 | 1.30 | 325.00 | Work on Motion for Fees as required by the Court's Local Rule 7.01.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 641 |

| **Total for Transaction Date 12/27/2024** | | | | | **Billable** | **6.70** | **1,487.50** | | |

**Transaction Date 12/30/2024**

| 1663.001 | 12/30/2024 | 24 P | | 1 | 125.00 | 0.30 | 37.50 | Read and save communications between B. Baldwin and T, Cliver regarding the courts consideration for Defendants Motion for Sanctions against FS Investments and copy of the Judgement entered by the court. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 642 |
| 1663.001 | 12/30/2024 | 24 P | | 1 | 125.00 | 0.30 | 37.50 | Read and save communications between B. Baldwin and J. Peralta regarding 7.01 Motion for Fees and current present fee amount was provided for review and consideration.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 643 |

| **Total for Transaction Date 12/30/2024** | | | | | **Billable** | **0.60** | **75.00** | | |

**Transaction Date 12/31/2024**

| 1663.001 | 12/31/2024 | 24 P | | 1 | 125.00 | 0.20 | 25.00 | Communication with B. Baldwin regarding upcoming deadline to file Motion for Sanctions and create a reminder for same. Update file and calendar as instructed.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 644 |
| 1663.001 | 12/31/2024 | 82 P | | 107 | 250.00 | 2.60 | 650.00 | Prepare background and introduction sections of McComb's Motion for Fees required by Local Rule 7.01.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 645 |
| 1663.001 | 12/31/2024 | 82 P | | 107 | 250.00 | 2.90 | 725.00 | Prepare memorandum of law in support of McCombs' Local Rule 7.01 Motion for Fees.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 646 |

| **Total for Transaction Date 12/31/2024** | | | | | **Billable** | **5.70** | **1,400.00** | | |

**Transaction Date 01/02/2025**

| 1663.001 | 01/02/2025 | 24 P | | 1 | 125.00 | 0.30 | 37.50 | Analyze and save DE 101- Notice of Rescheduling Final Pre-Trial Conference to be via zoom rather than in-person. Update file and calendar with said information.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 647 |
| 1663.001 | 01/02/2025 | 24 P | | 1 | 125.00 | 0.30 | 37.50 | Conduct search of Judge William F. Jung procedure instructions and zoom information in preparation for upcoming Pre-Trial Conference hearing that was changed to zoom.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 648 |

| **Total for Transaction Date 01/02/2025** | | | | | **Billable** | **0.60** | **75.00** | | |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|--|-------|
| **Transaction Date 01/03/2025** | | | | | | | | | |
| 1663.001 | 01/03/2025 | 24 | P | 1 | 125.00 | 0.80 | 100.00 | Analyze and save DE 102 FS Investments Amended Response to Defendant, McCombs Motion for Sanctions along with exhibits (1) Deposition Transcript of Franklyn Strusberg, (2) Declaration of Martin Santessi in support of FS Investments Response to the Motion for Summary Judgement filed by McCombs West Ford, (3) Deposition Transcript of Henry Finley and (4) Bill of Sale. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 649 |
| 1663.001 | 01/03/2025 | 24 | P | 1 | 125.00 | 0.10 | 12.50 | Read and save communications between B. Baldwin and J. Peralta regarding attorney fees resolution out of court or proceed to file motion requesting attorney fees. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 650 |
| 1663.001 | 01/03/2025 | 82 | P | 107 | 250.00 | 7.50 | 1,875.00 | Work on Motion for Fees pursuant to Local Rule 7.01(b) including a memorandum of law. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 651 |
| **Total for Transaction Date 01/03/2025** | | | | | **Billable** | **8.40** | **1,987.50** | | |
| **Transaction Date 01/06/2025** | | | | | | | | | |
| 1663.001 | 01/06/2025 | 24 | P | 1 | 125.00 | 0.50 | 62.50 | Read and save Joint Motion and Memorandum of Law for Continuance of Trial and Outstanding Pretrial Deadlines. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 652 |
| 1663.001 | 01/06/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE 104 Order Granting in part and denying in part Motion to Continue. Dates have been grated an additional 30 days. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 653 |
| 1663.001 | 01/06/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Analyze and save DE 105 Notice of Rescheduling Hearing and new dates extended by 30 days. Update file and calendar with information provided. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 654 |
| 1663.001 | 01/06/2025 | 24 | P | 1 | 125.00 | 0.80 | 100.00 | Read and save Order regarding Partial Motion for Summary Judgement. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 655 |
| 1663.001 | 01/06/2025 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Read and save communications between B. Baldwin regarding attorney fees for McCombs West Ford. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 656 |
| **Total for Transaction Date 01/06/2025** | | | | | **Billable** | **2.20** | **275.00** | | |
| **Transaction Date 01/07/2025** | | | | | | | | | |
| 1663.001 | 01/07/2025 | 82 | P | 107 | 250.00 | 1.20 | 300.00 | Review of Court's lengthy order granting in part and denying in part and granting in part Haddon's and FS Investments' motions for summary judgment in order to determine whether it has any relevancy to McCombs. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 657 |
| 1663.001 | 01/07/2025 | 82 | P | 107 | 250.00 | 1.20 | 300.00 | Prepare Amended Motion for Sanctions pursuant to Fla. Stat. 57.105. | 658 |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-----|
| **Transaction Date 01/07/2025** | | | | | | | | | |
| 1663.001 | 01/07/2025 | 82 | P | 107 | 250.00 | 4.60 | 1,150.00 | Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC<br>Revise, edit, and finalize McComb's Motion for Sanctions required under Local Rule 7.01 in order to add more case law to the incorporated memorandum of law.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 659 |
| **Total for Transaction Date 01/07/2025** | | | | | Billable | 7.00 | 1,750.00 | | |
| **Transaction Date 01/08/2025** | | | | | | | | | |
| 1663.001 | 01/08/2025 | 82 | P | 107 | 250.00 | 2.50 | 625.00 | Analysis of FS Investments' abuse of process in its court filings and evasive and false responses to McCombs discovery in order to include same as exhibits to McCombs Local Rule 7.01 Motion for Sanctions.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 660 |
| **Total for Transaction Date 01/08/2025** | | | | | Billable | 2.50 | 625.00 | | |
| **Transaction Date 01/09/2025** | | | | | | | | | |
| 1663.001 | 01/09/2025 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Analyze and save Amended Motion for Sanctions. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 661 |
| 1663.001 | 01/09/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Analyze and save DE108 Order finding as moot in light of recently filed amended motion DE68. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 662 |
| 1663.001 | 01/09/2025 | 82 | P | 107 | 250.00 | 4.50 | 1,125.00 | Review of case federal case law in order to locate authority clearly setting forth that because the court found that FS Investments lacks standing to sue McCombs (a fact that came late in the case) the merits of neither McCombs nor FS investments legal arguments are not relevant because FS investments lack of standing divests the court of jurisdiction to consider the merits of either parties arguments on the merits.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 663 |
| 1663.001 | 01/09/2025 | 82 | P | 107 | 250.00 | 3.50 | 875.00 | Rework McCombs Motion for Fees pursuant to Local Rule 7.01 to include federal authority holding that once a plaintiff is determined to lack standing (as has been found here), the merits of the either parties legal arguments are moot because the case is subject to dismissal (which happened here).<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 664 |
| **Total for Transaction Date 01/09/2025** | | | | | Billable | 8.70 | 2,087.50 | | |
| **Transaction Date 01/10/2025** | | | | | | | | | |
| 1663.001 | 01/10/2025 | 82 | P | 107 | 250.00 | 5.60 | 1,400.00 | Revise, edit, and finalize Motion for Sanctions under Local Rule 7.01 to include more authority of the court's inherent authority to impose sanctions and to locate and attached all pertinent Exhibits.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 665 |
| **Total for Transaction Date 01/10/2025** | | | | | Billable | 5.60 | 1,400.00 | | |

Date: 03/26/2025

Case 8:23-cv-00709-WFJ-SPF   Document 127-1   Filed 03/26/25   Page 42 of 47 PageID
2242

Detail Transaction File List
Nicklaus & Associates, P.A.

Page: 6

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|
| **Transaction Date 01/14/2025** | | | | | | | | | |
| 1663.001 | 01/14/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save Defendant McCombs West Ford Motion for Attorney Fees along with Exhibits (1) A- Defendant, FS Investment Response to McCombs First Request for Admission and (2) B- FS Investment Amended Response to McCombs First Request for Admissions. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 666 |
| 1663.001 | 01/14/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE 110 Wrist of Garnishment against Jp Morgan Chase. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 667 |
| 1663.001 | 01/14/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE 110 entered in error notice from the clerk. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 668 |
| 1663.001 | 01/14/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE111 Notice of Settlement. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 669 |
| 1663.001 | 01/14/2025 | 82 | P | 107 | 250.00 | 0.10 | 25.00 | Review of Haddon and FS Investments Notice of Settlement filed with the court. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 670 |
| 1663.001 | 01/14/2025 | 82 | P | 107 | 250.00 | 0.10 | 25.00 | Prepare email to client Cliver to inform him that the case has settled and that the only remaining issue before the court is McCombs' motion for fees. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 671 |
| **Total for Transaction Date 01/14/2025** | | | | | Billable | 1.20 | 175.00 | | |
| **Transaction Date 01/22/2025** | | | | | | | | | |
| 1663.001 | 01/22/2025 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Read and save Plaintiff, FS Investments of America's Response to Defendant, McCombs West Ford Motion for Attorney Fees and Amended Motion for Sanctions. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 672 |
| 1663.001 | 01/22/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between B. Baldwin and J. Peralta regarding confer to advise of filing of motion for oral argument. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 673 |
| 1663.001 | 01/22/2025 | 82 | P | 101 | 250.00 | 0.40 | 100.00 | Prepare Motion for Hearing on Motion for Fees. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 674 |
| **Total for Transaction Date 01/22/2025** | | | | | Billable | 1.00 | 175.00 | | |
| **Transaction Date 01/23/2025** | | | | | | | | | |
| 1663.001 | 01/23/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between B. Baldwin and J. Peralta regarding conference call to further discuss the motion for attorney fees. Update file for attorney review in preparation for same. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 675 |
| **Total for Transaction Date 01/23/2025** | | | | | Billable | 0.20 | 25.00 | | |
| **Transaction Date 01/24/2025** | | | | | | | | | |
| 1663.001 | 01/24/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communication between J. Peralta and B. Baldwin regarding oral argument prior to | 676 |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/24/2025** | | | | | | | | | |
| | | | | | | | | motion for attorney fees to be heard. Update file in preparation for same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | |

| **Total for Transaction Date 01/24/2025** | | | | | **Billable** | **0.20** | **25.00** | | |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/28/2025** | | | | | | | | | |
| 1663.001 | 01/28/2025 | 24 | P | 1 | 125.00 | 0.60 | 75.00 | Read and save Third-Party Defendants Motion for Oral Argument. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 677 |
| 1663.001 | 01/28/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE114 Order for Plaintiff Counsel to Advise the Court within 5 days status of Settlement. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 678 |
| 1663.001 | 01/28/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE115 Plaintiffs Response to Court Order. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 679 |

| **Total for Transaction Date 01/28/2025** | | | | | **Billable** | **1.10** | **137.50** | | |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/12/2025** | | | | | | | | | |
| 1663.001 | 02/12/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save Notice of Rescheduling Hearing of Final Pretrial Conference. Update file and calendar in preparation for same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 680 |

| **Total for Transaction Date 02/12/2025** | | | | | **Billable** | **0.20** | **25.00** | | |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/13/2025** | | | | | | | | | |
| 1663.001 | 02/13/2025 | 24 | P | 1 | 125.00 | 0.10 | 12.50 | Read and save DE117 Minute Entry on Final Pre-Trial Conference. Udpate file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 681 |
| 1663.001 | 02/13/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE119 Notice of Canceling Jury Trial scheduled for March 2025. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 682 |
| 1663.001 | 02/13/2025 | 24 | P | 1 | 125.00 | 0 20 | 25.00 | read and save DE118 Notice of Telephonic Hearing/ Status Conference. Update file and calendar in preparation for same.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 683 |

| **Total for Transaction Date 02/13/2025** | | | | | **Billable** | **0.50** | **62.50** | | |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/17/2025** | | | | | | | | | |
| 1663.001 | 02/17/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save Notice ro Counsel E Graddy regarding special admission to Middle District. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 684 |
| 1663.001 | 02/17/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save Docketed in Error Notice to Counsel E. Graddy. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 685 |

| **Total for Transaction Date 02/17/2025** | | | | | **Billable** | **0.40** | **50.00** | | |

Case 8:23-cv-00709-WFJ-SPF   Document 127-1   Filed 03/26/25   Page 44 of 47 PageID 7244

Detail Transaction File List

Nicklaus & Associates, P.A.

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 02/19/2025** | | | | | | | | | |
| 1663.001 | 02/19/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between B. Baldwin and T. Cliver regarding the hearing on 2/13 and pending motions for fees. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 686 |
| **Total for Transaction Date 02/19/2025** | | | | | Billable | 0.20 | 25.00 | | |
| **Transaction Date 03/04/2025** | | | | | | | | | |
| 1663.001 | 03/04/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Analyze and save DE121 Notice of hearing Pretrial Conference change in preparation for Jury Trial. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 687 |
| 1663.001 | 03/04/2025 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Analyze and save DE121 Modified Notice of Hearing changing the Pretrial Conference and the jury trial. Update file and calendar in preparation for upcoming deadlines. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 688 |
| 1663.001 | 03/04/2025 | 24 | P | 1 | 125.00 | 0.60 | 75.00 | Read and save Joint Motion to Stay & Notice of Settlement along with exhibit A: Stipulation and Settlement Agreement. Update file for attorney review in preparation for upcoming trial period. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 689 |
| **Total for Transaction Date 03/04/2025** | | | | | Billable | 1.30 | 162.50 | | |
| **Transaction Date 03/05/2025** | | | | | | | | | |
| 1663.001 | 03/05/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE123 Notice of Canceling Final Pretrial Conference on 3/18/2025. Update file and calendar in preparation for same. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 690 |
| 1663.001 | 03/05/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save DE.124 Notice of Hearing via zoom on McCombs Amended Motion for Sanctions. Update file and calendar in preparation for same. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 691 |
| 1663.001 | 03/05/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between B. Baldwin T. Cliver regarding upcoming hearing on McCombs Motion for Sanctions. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 692 |
| **Total for Transaction Date 03/05/2025** | | | | | Billable | 0.80 | 100.00 | | |
| **Transaction Date 03/11/2025** | | | | | | | | | |
| 1663.001 | 03/11/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE125 Order finding Moot DE122 Motion to Stay. Update file for attorney review. Mc Combs West Ford, LLC Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 693 |
| **Total for Transaction Date 03/11/2025** | | | | | Billable | 0.20 | 25.00 | | |
| **Transaction Date 03/12/2025** | | | | | | | | | |
| 1663.001 | 03/12/2025 | 82 | P | 74 | 250.00 | 2.70 | 675.00 | Prepare for hearing on McCombs Motion for Sanctions against FS investments and its law firm by reviewing all the motion, responses, and replies as will as supporting exhibits and case law. Mc Combs West Ford, LLC | 694 |

Detail Transaction File List

Nicklaus & Associates, P.A.

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 03/12/2025**

Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC

| Total for Transaction Date 03/12/2025 | | | | | Billable | 2.70 | 675.00 | | |

**Transaction Date 03/18/2025**

| 1663.001 | 03/18/2025 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Communications with C. Bedell law clerk to judge Jung regarding the zoom link and confirmation of hearing before the judge on Defendants Motion for Sanctions. Udpate file and calendar with information obtained.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 695 |
| 1663.001 | 03/18/2025 | 55 | P | 1 | 125.00 | 1.20 | 150.00 | Hearing on McCombs Motion for Sanctions with BB<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 696 |
| 1663.001 | 03/18/2025 | 82 | P | 105 | 250.00 | 1.30 | 325.00 | Attend hearing on hearing on McCombs Motion for Fees under Fla. Stat. 57105 and Motion for Fees under Local Rule 7.01(b).<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 697 |
| 1663.001 | 03/18/2025 | 24 | P | 1 | 125.00 | 0.40 | 50.00 | Conduct search of previous communication with T. Grounds from the insurance company and A. Francis regarding the payments and coverage. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 698 |
| 1663.001 | 03/18/2025 | 24 | P | 1 | 125.00 | 0.30 | 37.50 | Read and save communications between B. Baldwin and T. Cliver and H. Finley regarding the outcome of today's hearing defendants motion for fees. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 699 |
| 1663.001 | 03/18/2025 | 82 | P | 107 | 250.00 | 1.20 | 300.00 | Analysis of the requirements of Local Rule 7.01 (middle district of florida) regaring fee hearings and all the bases that have to be touched including the filing of a memorandum of law in support of the motion required.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 700 |
| 1663.001 | 03/18/2025 | 82 | P | 107 | 250.00 | 6.80 | 1,700.00 | Prepare lengthy Motion and Memorandum of Law required by Local Rule 7.01(b) for fee hearings including CVs and attorney experience and qualification.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 701 |

| Total for Transaction Date 03/18/2025 | | | | | Billable | 11.60 | 2,612.50 | | |

**Transaction Date 03/19/2025**

| 1663.001 | 03/19/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save DE126 Clerks Minutes on hearing before judge Jung held on March 18, 2025. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 702 |

| Total for Transaction Date 03/19/2025 | | | | | Billable | 0.20 | 25.00 | | |

**Transaction Date 03/20/2025**

| 1663.001 | 03/20/2025 | 82 | P | 124 | 250.00 | 4.50 | 1,125.00 | Analysis of all billing records in order to redact any priviiege information from them in anticipation of submitted such records to the court for the fee hearing.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 703 |

Date: 03/26/2025

Case 8:23-cv-00709-WFJ-SPF    Document 127-1    Filed 03/26/25    Page 46 of 47 PageID
2246

Detail Transaction File List
Nicklaus & Associates, P.A.

Page: 10

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|

**Transaction Date 03/20/2025**

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| **Total for Transaction Date 03/20/2025** | | | | | Billable | 4.50 | 1,125.00 | | |

**Transaction Date 03/21/2025**

| 1663.001 | 03/21/2025 | 82 | P | 124 | 250.00 | 0.30 | 75.00 | Telephone conference with potential fee expert ▓▓▓ ▓▓▓ regarding the case and whether ▓ is eligible to serve as a fee expert in the Middle District.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 704 |
| 1663.001 | 03/21/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between N, Torres and B. Baldwin regarding the the fees and dismissal of McCombs. Update file for attorney review.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 705 |
| 1663.001 | 03/21/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between ▓ ▓▓▓ and B, Baldwing regarding retainer as expert for the case with regard to fees possibly being granted by the court.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 706 |
| 1663.001 | 03/21/2025 | 82 | P | 103 | 250.00 | 1.50 | 375.00 | Analyze of relevant cases in the middle district regarding the reasonableness off our $250 per hour billing rate.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 707 |
| 1663.001 | 03/21/2025 | 82 | P | 111 | 250.00 | 6.70 | 1,675.00 | Work on Court-required Local Rule 7.01(c) motion for fees: SUPPLEMENTAL MOTION ON AMOUNT. Within forty-five days after the order determining entitlement, the party claiming fees and expenses must file a supplemental motion that: (1) describes the meet-and-confer effort but preserves any confidential settlement communication; (2) specifies the resolved and unresolved issues; (3) includes a memorandum of law on any disputed issue; (4) includes for any disputed rate or hour: (A) the timekeeper's identity, experience, and qualification; (B) the timekeeper's requested hours; (C) each task by the timekeeper during those hours; (D) the timekeeper's requested rate; (E) lead counsel's verification that counsel charges the rate requested, has reviewed each task, and has removed each charge for a task that is excessive, duplicative, clerical, or otherwise unreasonable; (F) evidence showing the reasonableness of the rates based on the prevailing market rate in the division in which the action is filed for similar services by a lawyer of comparable skill, experience, and reputation; and (5) includes for a disputed non-taxable expense: (A) a receipt for, or other evidence of, the expense and (B) lead counsel's verification that counsel incurred the expense.<br>Mc Combs West Ford, LLC<br>Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | 708 |

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| **Total for Transaction Date 03/21/2025** | | | | | Billable | 8.90 | 2,175.00 | | |

**Transaction Date 03/24/2025**

| 1663.001 | 03/24/2025 | 24 | P | 1 | 125.00 | 0.20 | 25.00 | Read and save communications between B. Baldwin, N. Torres regarding the CV in preparation for fee gathering to present to the judge. Udpate file for attorney review.<br>Mc Combs West Ford, LLC | 709 |

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 03/24/2025** | | | | | | | | | |
| | | | | | | | | Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | |
| 1663.001 | 03/24/2025 | 24 | P | 1 | 125.00 | 0.10 | 12.50 | Read and save communications between B. Baldwin and ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 710 |
| | | | | | | | | Mc Combs West Ford, LLC | |
| | | | | | | | | Haddon v FS Investments of America, Inc. v Mc Combs West Ford, LLC | |

| **Total for Transaction Date 03/24/2025** | | Billable | 0.30 | 37.50 |
|---|---|---|---|---|

| **GRAND TOTALS** | | | |
|---|---|---|---|
| | Billable | 86.50 | 19,300.00 |
| | Payments | | 600.00 |